
**UNITED STATES**
**POSTAL SERVICE**

FINANCE

February 15, 2001                                       *Received 2-23-01*

George E. Miller, Esquire
Nonprofit Service Group
Suite 400
1250 24th Street, N.W.
Washington, DC  20037-1124

RE:    Reese Brothers Revenue Deficiency

Dear Mr. Miller:

This is the final agency response to the request of your client, Reese Brothers, for
mitigation of their $3,600,068.23 debt owed to the United States Postal Service
("Postal Service").  As you know, this debt was identified as a result of a Postal
Service review of mailings entered by Reese Brothers at Nonprofit Standard Mail
rates on behalf of its charity-clients during the period of January 1, 1993 through
June 1, 1998.  As a result of this review, the Postal Service determined that many of
the mailings entered by Reese Brothers during the period at issue were not eligible
for mailing at the claimed nonprofit postage rates.   Reese Brothers appealed the
assessment of this revenue deficiency through the Postal Service's administrative
appeal process and exhausted its administrative remedies in March 2000.  By letter
dated April 27, 2000, Reese Brothers requested that the Postal Service consider
mitigating the debt for a number of reasons set forth in that correspondence.

Please be advised that this request for mitigation received significant and serious
consideration.  At the outset, I must note that mail classification issues are the
responsibility of the Rates & Classification Service Center and Mail Preparation &
Standards and, as such, are outside the scope of this review.  Moreover, I concur
with the determination that the deficiency does not fall within the parameters for
forgiveness under the Porras' memorandum.  However, as explained more fully
below, in light of its request, the Postal Service agrees to accept partial payment of
Reese Brothers' outstanding debt.

As you know, in May 1998, the Postal Service determined that Reese Brothers owed
the Postal Service additional postage dating back nearly six years.   At that time, the
Management Instruction governing the assessment and collection of revenue
deficiencies did not set forth any timeframe for assessing postage owed the agency
as a result of past mailings.  While it was administratively appropriate to assess
deficiencies for this period of time, I have determined that deficiencies assessed
against other mailers were often limited to a two-year period.  Therefore, in the
interest of reaching a fair and equitable resolution of this matter, I have determined
that it would be reasonable to forgive any portion of this debt that resulted from
mailings before June 1996.

-2-

Accordingly, Reese Brothers' debt has been recalculated and reduced to $1,646,277.95. This represents forgiveness in the amount of $1,953,790.28. Attached for your review is a spreadsheet that will provide you and your client with information relevant to the reduced two-year time period, and identify what portion of the debt is associated with each charity-client.   Payment should be sent directly to me no later than March 30, 2001.

I appreciate your patience in this matter and trust that you will find this decision to be a fair and equitable compromise that benefits your client and, at the same time, responsibly reflects the Postal Service's obligation to collect the appropriate amount of postage for all mailings.  To the extent that you may wish to discuss this matter further, I have asked our legal counsel to represent us.  You may contact Linda S. Stewart, Managing Counsel, Philadelphia Law Office, at area code (215) 931-5070.

To discuss any mailing question they may have on classification issues or rate eligibility for future Reese Brothers' mailings, I encourage your client to contact the Manager, Business Mail Entry or local postmaster.  Of course, the management staff here at Pittsburgh is available to meet with Reese Brothers' representatives to provide mailing assistance.

Sincerely,

George J. Lippert
Manager, Finance

Enclosure

bcc:     Linda Stewart, Managing Counsel
          Philadelphia Law Office

          Eric Scharf, Managing Counsel
          Civil Practice Law - Headquarters

          Jeffrey Zelkowitz, Chief Counsel
          Revenue Generation & Development - Headquarters

# Reese Brothers - 2 Year Summary

| Name | 6/2/96 to 12/31/97 | 1/1/98 - 6/1/98 | | 2 - Year Deficiency |
|------|---:|---:|---|---:|
| Alzeimer's | 51,077.82 | 22,979.62 | | 74,057.44 |
| American Cancer Society | 71,388.83 | 8,899.45 | | 80,288.28 |
| American Red Cross | 8,126.25 | 177.54 | | 8,303.79 |
| Angel Planes | 64,735.83 | 22,590.39 | | 87,326.22 |
| Atlanta Union | 3,829.95 | - | | 3,829.95 |
| Children's Wish | 398,506.11 | 153,143.23 | | 551,649.34 |
| Good Samaritan | 7,248.80 | | | 7,248.80 |
| Homeless Vets | 13,040.91 | 2,742.34 | | 15,783.25 |
| Just Say No | 71,785.35 | 22,329.22 | | 94,114.57 |
| Kidspeace | 9,440.95 | 1,430.40 | | 10,871.35 |
| MADD | 35,982.97 | 212.37 | | 36,195.34 |
| Marianist Processing Ctr | 3,675.04 | 270.38 | | 3,945.42 |
| Maryknoll Processing | 10,471.48 | - | | 10,471.48 |
| Midwest | 55,959.94 | - | | 55,959.94 |
| Miracle Flights | - | 2,872.75 | | 2,872.75 |
| Multiple Sclerosis | 154,305.56 | 57,937.42 | | 212,242.98 |
| Nova Processing | 123.25 | | | 123.25 |
| Olive Branch | 100.36 | - | | 100.36 |
| PACA | 37,941.03 | 5,071.83 | | 43,012.86 |
| Priests of Sacred Heart | 13,922.77 | - | | 13,922.77 |
| SADD | 203,717.39 | 57,180.40 | | 260,897.79 |
| Salvation Army | 6,875.15 | - | | 6,875.15 |
| Vanished Children | 44,107.52 | 18,649.92 | | 62,757.44 |
| VFW | 988.19 | - | | 988.19 |
| YWCA | 2,439.25 | - | | 2,439.25 |
| | 1,269,790.69 | 376,487.26 | | 1,646,277.95 |

# OLIVE BRANCH PROCESSING

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE CLAIMED | RECALC RATE | RECALC POST | REVENUE DEFIC | 6/2/96-6/1/98 |
|---|---|---|---|---|---|---|---|
| 6/26/96 | 332 | 41.17 | 0.124 | 0.226 | 75.032 | 33.862 | |
| 6/26/96 | 652 | 80.85 | 0.124 | 0.226 | 147.352 | 66.502 | |
| | | 122.02 | | | 222.384 | 100.364 | 100.364 |

# ATLANTA UNION PROCESSING

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE1 | RECALC RATE2 | RECALC POSTAGE | REV DEFIC | 6/2/96-6/1/98 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/96 | 900 | $111.60 | | | 0.124 | 900 | | 0.226 | 203.40 | 91.80 | |
| 6/12/96 | 1844 | $228.66 | | | 0.124 | 1844 | | 0.226 | 416.74 | 188.08 | |
| 6/12/96 | 368 | $45.63 | | | 0.124 | 368 | | 0.226 | 83.17 | 37.54 | |
| 7/1/96 | 5158 | $639.59 | | | 0.124 | 5158 | | 0.226 | 1320.45 | 680.86 | |
| 7/5/96 | 676 | $83.82 | | | 0.124 | 676 | | 0.256 | 173.06 | 89.24 | |
| 7/8/96 | 5363 | $665.01 | | | 0.124 | 5363 | | 0.256 | 1372.93 | 707.92 | |
| 7/8/96 | 5101 | $632.52 | | | 0.124 | 5101 | | 0.256 | 1305.86 | 673.34 | |
| 7/11/96 | 1589 | $197.04 | | | 0.124 | 1589 | | 0.256 | 406.78 | 209.74 | |
| 7/12/96 | 1326 | $164.42 | | | 0.124 | 1326 | | 0.256 | 339.46 | 175.04 | |
| 7/22/96 | 1680 | $208.32 | | | 0.124 | 1680 | | 0.256 | 430.08 | 221.76 | |
| 10/1/96 | 2787 | $345.59 | | | 0.124 | 2787 | | 0.256 | 713.47 | 367.88 | |
| 10/29/96 | 509 | $67.19 | | | 0.132 | 509 | | 0.256 | 130.30 | 63.11 | |
| 11/5/96 | 2610 | $344.52 | | | 0.132 | 2610 | | 0.256 | 668.16 | 323.64 | |
| | | $3,733.91 | | | | | | | 7563.86 | 3829.95 | 3829.95 |

# YWCA PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | RECALC RATE | RECALC POSTAGE | REVENUE DEFIC | 6/2/96-6/1/98 |
|---|---|---|---|---|---|---|---|
| 6/16/96 | 784 | $97.22 | 0.124 | 0.226 | 177.18 | 79.96 | |
| 6/16/96 | 1059 | $131.32 | 0.124 | 0.226 | 239.33 | 108.01 | |
| 6/16/96 | 1324 | $164.18 | 0.124 | 0.226 | 299.22 | 135.04 | |
| 6/19/96 | 205 | $25.42 | 0.124 | 0.226 | 46.33 | 20.91 | |
| 6/24/96 | 334 | $41.42 | 0.124 | 0.226 | 75.48 | 34.06 | |
| 6/24/96 | 679 | $84.20 | 0.124 | 0.226 | 153.45 | 69.25 | |
| 6/24/96 | 547 | $67.83 | 0.124 | 0.226 | 123.62 | 55.79 | |
| 6/24/96 | 980 | $121.52 | 0.124 | 0.226 | 221.48 | 99.96 | |
| 6/26/96 | 383 | $47.49 | 0.124 | 0.226 | 86.56 | 39.07 | |
| 8/20/96 | 3187 | $395.19 | 0.124 | 0.256 | 815.87 | 420.68 | |
| 8/6/96 | 634 | $78.62 | 0.124 | 0.256 | 162.30 | 83.68 | |
| 8/7/96 | 416 | $51.58 | 0.124 | 0.256 | 106.50 | 54.92 | |
| 8/19/96 | 782 | $96.97 | 0.124 | 0.256 | 200.19 | 103.22 | |
| 10/1/96 | 3129 | $388.00 | 0.124 | 0.256 | 801.02 | 413.02 | |
| 10/3/96 | 2926 | $362.82 | 0.124 | 0.256 | 749.06 | 386.24 | |
| 10/15/96 | 2705 | $357.06 | 0.132 | 0.256 | 692.48 | 335.42 | |
| | | $2,510.84 | | | 4950.09 | 2439.25 | 2439.25 |

# AMERICAN CANCER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE DIFF | CALC POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC POST. | REVENUE DEFIC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/96 | 1335 | $0.00 | 165.54 | $165.54 | | | | | 0.124 | 1335 | | | 0.256 | 301.71 | 136.17 |
| 6/28/96 | 1071 | $0.00 | 132.804 | $132.80 | | | | | 0.124 | 1071 | | | 0.256 | 242.046 | 109.242 |
| 7/1/96 | 2563 | $0.00 | 317.812 | $317.81 | | | | | 0.124 | 2563 | | | 0.256 | 656.128 | 338.316 |
| 7/2/96 | 387 | $0.01 | 47.988 | $47.98 | | | | | 0.124 | 387 | | | 0.256 | 99.072 | 51.084 |
| 7/2/96 | 3175 | $0.00 | 393.7 | $393.70 | | | | | 0.124 | 3175 | | | 0.256 | 812.8 | 419.1 |
| 7/12/96 | 1790 | $0.00 | 221.96 | $221.96 | | | | | 0.124 | 1790 | | | 0.256 | 458.24 | 236.28 |
| 7/24/96 | 1143 | $0.00 | 141.732 | $141.73 | | | | | 0.124 | 1143 | | | 0.256 | 292.608 | 150.876 |
| 7/29/96 | 959 | $0.01 | 118.916 | $118.91 | | | | | 0.124 | 959 | | | 0.256 | 245.504 | 126.588 |
| 8/5/96 | 3082 | $0.00 | 382.168 | $382.17 | | | | | 0.124 | 3082 | | | 0.256 | 788.992 | 406.824 |
| 8/19/96 | 2657 | $0.00 | 329.468 | $329.47 | | | | | 0.124 | 2657 | | | 0.256 | 680.192 | 350.724 |
| 8/19/96 | 1075 | $0.00 | 133.3 | $133.30 | | | | | 0.124 | 1075 | | | 0.256 | 275.2 | 141.9 |
| 8/20/96 | 471 | $0.00 | 58.404 | $58.40 | | | | | 0.124 | 471 | | | 0.256 | 120.576 | 62.172 |
| 8/20/96 | 426 | $0.00 | 52.824 | $52.82 | | | | | 0.124 | 426 | | | 0.256 | 109.056 | 56.232 |
| 8/20/96 | 333 | $0.00 | 41.292 | $41.29 | | | | | 0.124 | 333 | | | 0.256 | 85.248 | 43.956 |
| 8/20/96 | 343 | $0.00 | 42.532 | $42.53 | | | | | 0.124 | 343 | | | 0.256 | 87.808 | 45.276 |
| 8/20/96 | 424 | $0.00 | 52.576 | $52.58 | | | | | 0.124 | 424 | | | 0.256 | 108.544 | 55.968 |
| 8/20/96 | 2069 | $0.00 | 256.556 | $256.56 | | | | | 0.124 | 2069 | | | 0.256 | 529.664 | 273.108 |
| 8/20/96 | 2674 | $0.00 | 331.576 | $331.58 | | | | | 0.124 | 2674 | | | 0.256 | 684.544 | 352.968 |
| 8/20/96 | 2745 | $0.00 | 340.38 | $340.38 | | | | | 0.124 | 2745 | | | 0.256 | 702.72 | 362.34 |
| 8/26/96 | 1050 | $0.00 | 130.2 | $130.20 | | | | | 0.124 | 1050 | | | 0.256 | 268.8 | 138.6 |
| 8/27/96 | 421 | $0.00 | 52.204 | $52.20 | | | | | 0.124 | 421 | | | 0.256 | 107.776 | 55.572 |
| 8/27/96 | 1251 | $0.00 | 155.124 | $155.12 | | | | | 0.124 | 1251 | | | 0.256 | 320.256 | 165.132 |
| 8/28/96 | 2338 | $0.00 | 289.912 | $289.91 | | | | | 0.124 | 2338 | | | 0.256 | 598.528 | 308.616 |
| 8/28/96 | 635 | $0.00 | 78.74 | $78.74 | | | | | 0.124 | 635 | | | 0.256 | 162.56 | 83.82 |
| 8/28/96 | 2014 | $0.00 | 249.736 | $249.74 | | | | | 0.124 | 2014 | | | 0.256 | 515.584 | 265.848 |
| 8/28/96 | 721 | $0.00 | 89.404 | $89.40 | | | | | 0.124 | 721 | | | 0.256 | 184.576 | 95.172 |
| 8/28/96 | 4441 | $0.00 | 550.684 | $550.68 | | | | | 0.124 | 4441 | | | 0.256 | 1136.896 | 586.212 |
| 8/28/96 | 5320 | $0.00 | 659.68 | $659.68 | | | | | 0.124 | 5320 | | | 0.256 | 1361.92 | 702.24 |
| 9/4/96 | 2092 | $0.00 | 259.408 | $259.41 | | | | | 0.124 | 2092 | | | 0.256 | 535.552 | 276.144 |
| 9/4/96 | 4121 | $0.00 | 511.004 | $511.00 | | | | | 0.124 | 4121 | | | 0.256 | 1054.976 | 543.972 |
| 9/4/96 | 9459 | $0.00 | 1172.916 | $1,172.92 | | | | | 0.124 | 9459 | | | 0.256 | 2421.504 | 1248.588 |
| 9/5/96 | 263 | $0.00 | 32.612 | $32.61 | | | | | 0.124 | 263 | | | 0.256 | 67.328 | 34.716 |
| 9/5/96 | 2219 | $0.00 | 275.156 | $275.16 | | | | | 0.124 | 2219 | | | 0.256 | 568.064 | 292.908 |
| 9/5/96 | 2275 | $0.00 | 282.1 | $282.10 | | | | | 0.124 | 2275 | | | 0.256 | 582.4 | 300.3 |
| 9/5/96 | 4495 | $0.00 | 557.38 | $557.38 | | | | | 0.124 | 4495 | | | 0.256 | 1150.72 | 593.34 |
| 9/5/96 | 1150 | $0.00 | 142.6 | $142.60 | | | | | 0.124 | 1150 | | | 0.256 | 294.4 | 151.8 |
| 9/9/96 | 903 | $0.00 | 111.972 | $111.97 | | | | | 0.124 | 903 | | | 0.256 | 231.168 | 119.196 |
| 9/9/96 | 4284 | $0.00 | 531.216 | $531.22 | | | | | 0.124 | 4284 | | | 0.256 | 1096.704 | 565.488 |
| 9/9/96 | 474 | $0.00 | 58.776 | $58.78 | | | | | 0.124 | 474 | | | 0.256 | 121.344 | 62.568 |

| Date | Qty | | Amount | $ Amount | 0.111 | | 0.124 | Qty | 0.209 | 0.256 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/96 | 398 | $0.00 | 49.352 | $49.35 | | | 0.124 | 398 | | 0.256 | 101.888 |
| 9/12/96 | 1484 | $0.00 | 184.016 | $184.02 | | | 0.124 | 1484 | | 0.256 | 379.904 |
| 9/12/96 | 1678 | $0.00 | 208.072 | $208.07 | | | 0.124 | 1678 | | 0.256 | 429.568 |
| 9/12/96 | 1541 | $0.00 | 191.084 | $191.08 | | | 0.124 | 1541 | | 0.256 | 394.496 |
| 9/12/96 | 8851 | $0.00 | 1097.524 | $1,097.52 | | | 0.124 | 8851 | | 0.256 | 2265.856 |
| 9/12/96 | 915 | $0.00 | 113.46 | $113.46 | | | 0.124 | 915 | | 0.256 | 234.24 |
| 9/12/96 | 1111 | $0.00 | 137.764 | $137.76 | | | 0.124 | 1111 | | 0.256 | 284.416 |
| 9/16/96 | 1165 | $0.00 | 144.46 | $144.46 | | | 0.124 | 1165 | | 0.256 | 298.24 |
| 9/16/96 | 1756 | $0.00 | 217.744 | $217.74 | | | 0.124 | 1756 | | 0.256 | 449.536 |
| 9/16/96 | 1542 | $0.00 | 191.208 | $191.21 | | | 0.124 | 1542 | | 0.256 | 394.752 |
| 9/16/96 | 654 | $0.00 | 81.096 | $81.10 | | | 0.124 | 654 | | 0.256 | 167.424 |
| 9/16/96 | 1825 | $0.00 | 226.3 | $226.30 | | | 0.124 | 1825 | | 0.256 | 467.2 |
| 9/16/96 | 770 | $0.00 | 95.48 | $95.48 | | | 0.124 | 770 | | 0.256 | 197.12 |
| 9/16/96 | 620 | $0.00 | 76.88 | $76.88 | | | 0.124 | 620 | | 0.256 | 158.72 |
| 9/17/96 | 485 | $0.00 | 60.14 | $60.14 | | | 0.124 | 485 | | 0.256 | 124.16 |
| 9/17/96 | 393 | $0.00 | 48.732 | $48.73 | | | 0.124 | 393 | | 0.256 | 100.608 |
| 9/17/96 | 280 | $0.00 | 34.72 | $34.72 | | | 0.124 | 280 | | 0.256 | 71.68 |
| 9/17/96 | 285 | $0.00 | 35.34 | $35.34 | | | 0.124 | 285 | | 0.256 | 72.96 |
| 9/17/96 | 1250 | $0.00 | 155 | $155.00 | | | 0.124 | 1250 | | 0.256 | 320 |
| 9/17/96 | 560 | $0.00 | 69.44 | $69.44 | | | 0.124 | 560 | | 0.256 | 143.36 |
| 9/19/96 | 1857 | $0.00 | 230.268 | $230.27 | | | 0.124 | 1857 | | 0.256 | 475.392 |
| 9/19/96 | 13371 | $0.00 | 1658.004 | $1,658.00 | | | 0.124 | 13371 | | 0.256 | 3422.976 |
| 9/18/96 | 1087 | $0.00 | 134.788 | $134.79 | | | 0.124 | 1087 | | 0.256 | 278.272 |
| 9/18/96 | 3293 | $0.00 | 408.332 | $408.33 | | | 0.124 | 3293 | | 0.256 | 843.008 |
| 9/18/96 | 3832 | $0.00 | 475.168 | $475.17 | | | 0.124 | 3832 | | 0.256 | 980.992 |
| 9/18/96 | 610 | $0.00 | 75.64 | $75.64 | | | 0.124 | 610 | | 0.256 | 156.16 |
| 9/18/96 | 3119 | $0.00 | 386.756 | $386.76 | | | 0.124 | 3119 | | 0.256 | 798.464 |
| 9/18/96 | 3897 | $0.00 | 483.228 | $483.23 | | | 0.124 | 3897 | | 0.256 | 997.632 |
| 9/25/96 | 3505 | $0.00 | 434.62 | $434.62 | | | 0.124 | 3505 | | 0.256 | 897.28 |
| 9/25/96 | 4617 | $0.00 | 572.508 | $572.51 | | | 0.124 | 4617 | | 0.256 | 1181.952 |
| 9/25/96 | 4551 | $0.00 | 564.324 | $564.32 | | | 0.124 | 4551 | | 0.256 | 1165.056 |
| 9/25/96 | 753 | $0.00 | 93.372 | $93.37 | | | 0.124 | 753 | | 0.256 | 192.768 |
| 9/25/96 | 992 | $0.00 | 123.008 | $123.00 | | | 0.124 | 992 | | 0.256 | 253.952 |
| 9/25/96 | 263 | $0.00 | 32.612 | $32.61 | | | 0.124 | 263 | | 0.256 | 67.328 |
| 9/25/96 | 408 | $0.00 | 50.592 | $50.59 | | | 0.124 | 408 | | 0.256 | 104.448 |
| 9/25/96 | 1965 | $0.00 | 243.66 | $243.66 | | | 0.124 | 1965 | | 0.256 | 503.04 |
| 9/25/96 | 1611 | $0.00 | 199.764 | $199.76 | | | 0.124 | 1611 | | 0.256 | 412.416 |
| 9/25/96 | 691 | $0.00 | 85.684 | $85.68 | | | 0.124 | 691 | | 0.256 | 176.896 |
| 9/25/96 | 715 | $0.00 | 88.66 | $88.66 | | | 0.124 | 715 | | 0.256 | 183.04 |
| 9/25/96 | 3843 | $0.00 | 431.201 | $431.20 | 0.111 | 3487 | 0.124 | 356 | 0.209 | 0.256 | 388.718 |
| 9/25/96 | 332 | $0.00 | 41.168 | $41.17 | | | 0.124 | 332 | | 0.256 | 84.992 |
| 9/25/96 | 3422 | $0.00 | 424.328 | $424.33 | 0.111 | 3425 | 0.124 | 3422 | 0.209 | 0.256 | 876.032 |
| 9/20/96 | 2650 | $0.00 | 328.6 | $328.60 | 0.111 | 2190 | 0.124 | 2650 | 0.209 | 0.256 | 678.4 |
| 9/26/96 | 3642 | $0.00 | 407.083 | $407.09 | | | 0.124 | 217 | | 0.256 | 349.8 |
| 9/26/96 | 7640 | $0.00 | 848.04 | $848.04 | 0.111 | 7640 | 0.124 | 2650 | 0.209 | 0.256 | 771.377 |
| 9/26/96 | 3683 | $0.00 | 428.222 | $428.22 | | | 0.124 | 1493 | | 0.256 | 839.918 |
| 9/27/96 | 1797 | $0.00 | 222.828 | $222.83 | | | 0.124 | 1797 | | 0.256 | 460.032 |
| 9/27/96 | 4055 | -$0.01 | 466.212 | $466.22 | | | 0.124 | 1239 | | 0.256 | 439.516 |
| 9/27/96 | | $0.00 | 29.636 | $29.64 | | | 0.124 | 239 | | 0.256 | 61.184 |

| Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/96 | 8523 | $0.00 | 949.771 | $949.77 | 0.111 | 8237 | | 0.124 | 286 | | 0.256 | 1794.749 | 844.978 |
| 10/1/96 | 1357 | $0.00 | 151.758 | $151.76 | 0.111 | 1270 | | 0.124 | 87 | | 0.256 | 287.702 | 135.944 |
| 10/1/96 | 1130 | $0.00 | 140.12 | $140.12 | | | | 0.124 | 1130 | | 0.256 | 289.28 | 149.16 |
| 10/1/96 | 1086 | $0.00 | 134.664 | $134.66 | | | | 0.124 | 1086 | | 0.256 | 278.016 | 143.352 |
| 10/1/96 | 344 | $0.00 | 42.656 | $42.66 | | | | 0.124 | 344 | | 0.256 | 88.064 | 45.408 |
| 10/1/96 | 231 | $0.00 | 28.644 | $28.64 | | | | 0.124 | 231 | | 0.256 | 59.136 | 30.492 |
| 10/3/96 | 774 | $0.00 | 95.976 | $95.98 | | | | 0.124 | 774 | | 0.256 | 198.144 | 102.168 |
| 10/3/96 | 248 | $0.00 | 30.752 | $30.75 | | | | 0.124 | 248 | | 0.256 | 63.488 | 32.736 |
| 10/3/96 | 784 | $0.00 | 97.216 | $97.22 | | | | 0.124 | 784 | | 0.256 | 200.704 | 103.488 |
| 10/3/96 | 296 | $0.00 | 36.704 | $36.70 | 0.114 | | | 0.124 | 296 | | 0.256 | 75.776 | 39.072 |
| 10/3/96 | 930 | $0.00 | 115.32 | $115.32 | | | | 0.124 | 930 | | 0.256 | 238.08 | 122.76 |
| 10/7/96 | 203 | $0.00 | 26.796 | $26.80 | | | 1248 | 0.124 | 203 | | 0.256 | 51.968 | 25.172 |
| 10/7/96 | 233 | $0.00 | 30.756 | $30.76 | | | | 0.124 | 233 | | 0.256 | 59.648 | 28.892 |
| 10/10/96 | 1084 | $0.00 | 143.088 | $143.09 | | | | 0.124 | 1084 | | 0.256 | 277.504 | 134.416 |
| 10/10/96 | 227 | $0.00 | 29.964 | $29.96 | | | | 0.124 | 227 | | 0.256 | 58.112 | 28.148 |
| 10/10/96 | 369 | $0.00 | 48.708 | $48.71 | | | | 0.124 | 369 | | 0.256 | 94.464 | 45.756 |
| 10/10/96 | 222 | $0.00 | 29.304 | $29.30 | | | | 0.124 | 222 | | 0.256 | 56.832 | 27.528 |
| 10/17/96 | 1095 | $0.00 | 144.54 | $144.54 | | | | 0.132 | 1095 | | 0.256 | 280.32 | 135.78 |
| 10/17/96 | 4211 | $0.00 | 555.852 | $555.85 | | | | 0.132 | 4211 | | 0.256 | 1078.016 | 522.164 |
| 10/21/96 | 1810 | $0.00 | 238.92 | $238.92 | | | | 0.132 | 1810 | | 0.256 | 549.632 | 266.228 |
| 10/21/96 | 5834 | $0.00 | 295.548 | $295.55 | | | | 0.132 | 5834 | | 0.256 | 463.36 | 224.44 |
| 10/22/96 | 2239 | $0.00 | 770.088 | $770.09 | | | | 0.132 | 2239 | | 0.256 | 573.184 | 277.636 |
| 10/22/96 | 3433 | $0.00 | 453.156 | $453.16 | | | | 0.132 | 3433 | | 0.256 | 1493.504 | 723.416 |
| 10/22/96 | 229 | $0.00 | 30.228 | $30.23 | | | | 0.132 | 229 | | 0.256 | 58.624 | 28.396 |
| 10/22/96 | 829 | $0.00 | 109.428 | $109.43 | | | | 0.132 | 829 | | 0.256 | 212.224 | 102.796 |
| 10/22/96 | 759 | $0.00 | 100.188 | $100.19 | | | | 0.132 | 759 | | 0.256 | 194.304 | 94.116 |
| 10/22/96 | 2529 | $0.00 | 333.828 | $333.83 | | | | 0.132 | 2529 | | 0.256 | 647.424 | 313.596 |
| 10/22/96 | 4789 | $0.00 | 632.148 | $632.15 | | | | 0.132 | 4789 | | 0.256 | 1225.984 | 593.836 |
| 10/24/96 | 586 | $0.00 | 77.352 | $77.35 | | | | 0.132 | 586 | | 0.256 | 150.016 | 72.664 |
| 10/24/96 | 492 | $0.00 | 64.944 | $64.94 | | | | 0.132 | 492 | | 0.256 | 125.952 | 61.008 |
| 10/24/96 | 589 | $0.00 | 77.748 | $77.75 | | | | 0.132 | 589 | | 0.256 | 150.784 | 73.036 |
| 10/24/96 | 272 | $0.00 | 35.904 | $35.90 | | | | 0.132 | 272 | | 0.256 | 69.632 | 33.728 |
| 10/24/96 | 2901 | $0.00 | 382.932 | $382.93 | | | | 0.132 | 2901 | | 0.256 | 742.656 | 359.724 |
| 10/24/96 | 374 | $0.00 | 49.368 | $49.37 | | | | 0.132 | 374 | | 0.256 | 95.744 | 46.376 |
| 10/24/96 | 641 | $0.00 | 84.612 | $84.61 | | | | 0.132 | 641 | | 0.256 | 164.096 | 79.484 |
| 10/24/96 | 214 | $0.00 | 28.248 | $28.25 | | | | 0.132 | 214 | | 0.256 | 54.784 | 26.536 |
| 10/24/96 | 1539 | $0.00 | 203.148 | $203.15 | | | | 0.132 | 1539 | | 0.256 | 393.984 | 190.836 |
| 10/24/96 | 224 | $0.00 | 29.568 | $29.57 | | | | 0.132 | 224 | | 0.256 | 57.344 | 27.776 |
| 10/24/96 | 1849 | $0.00 | 244.068 | $244.07 | | | | 0.132 | 1849 | | 0.256 | 473.344 | 229.272 |
| 10/24/96 | 771 | $0.00 | 87.894 | $87.89 | | | | 0.114 | 771 | 0.209 | 0.209 | 161.139 | 73.245 |
| 10/24/96 | 580 | $0.00 | 76.56 | $76.56 | | | | 0.114 | 580 | 0.209 | 0.209 | 148.48 | 71.92 |
| 10/24/96 | 2022 | $0.00 | 266.904 | $266.90 | | | | 0.132 | 2022 | | 0.256 | 517.632 | 250.728 |
| 10/24/96 | 564 | $0.00 | 74.448 | $74.45 | | | | 0.132 | 564 | | 0.256 | 144.384 | 69.936 |
| 10/24/96 | 325 | $0.00 | 42.9 | $42.90 | | | | 0.132 | 325 | | 0.256 | 83.2 | 40.3 |
| 10/24/96 | 1897 | $0.00 | 250.404 | $250.40 | | | | 0.132 | 1897 | | 0.256 | 485.052 | 235.228 |
| 10/28/96 | 1762 | $0.00 | 210.12 | $210.12 | | | | 0.132 | 514 | | 0.256 | 392.416 | 182.296 |
| 10/28/96 | 402 | $0.00 | 53.064 | $53.06 | | | | 0.132 | 402 | | 0.256 | 102.912 | 49.848 |
| 10/28/96 | 871 | $0.00 | 114.972 | $114.97 | | | | 0.132 | 871 | | 0.256 | 222.976 | 108.004 |

| Date | Qty | Rate | Amount | $Amount | Rate | Qty | Rate | Qty | Amount A | Amount B |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/96 | 712 | $0.00 | 93.984 | $93.98 | 0.132 | 712 | 0.256 | 712 | 182.272 | 88.288 |
| 10/28/96 | 286 | $0.00 | 37.752 | $37.75 | 0.132 | 286 | 0.256 | 286 | 73.216 | 35.464 |
| 10/28/96 | 1012 | $0.00 | 133.584 | $133.58 | 0.132 | 1012 | 0.256 | 1012 | 259.072 | 125.488 |
| 10/28/96 | 224 | $0.00 | 29.568 | $29.57 | 0.132 | 224 | 0.256 | 224 | 57.344 | 27.776 |
| 10/28/96 | 222 | $0.00 | 29.304 | $29.30 | 0.132 | 222 | 0.256 | 222 | 56.832 | 27.528 |
| 10/28/96 | 600 | $0.00 | 79.2 | $79.20 | 0.132 | 600 | 0.256 | 600 | 153.6 | 74.4 |
| 10/28/96 | 455 | $0.00 | 60.06 | $60.06 | 0.132 | 455 | 0.256 | 455 | 116.48 | 56.42 |
| 10/28/96 | 561 | $0.00 | 74.052 | $74.05 | 0.132 | 561 | 0.256 | 561 | 143.616 | 69.564 |
| 10/28/96 | 726 | $0.00 | 95.832 | $95.83 | 0.132 | 726 | 0.256 | 726 | 185.856 | 90.024 |
| 10/28/96 | 284 | $0.00 | 37.488 | $37.49 | 0.132 | 284 | 0.256 | 284 | 72.704 | 35.216 |
| 10/28/96 | 298 | $0.00 | 39.336 | $39.34 | 0.132 | 298 | 0.256 | 298 | 76.288 | 36.952 |
| 11/8/96 | 573 | $0.00 | 75.636 | $75.64 | 0.132 | 573 | 0.256 | 573 | 146.688 | 71.052 |
| 11/8/96 | 935 | $0.00 | 123.42 | $123.42 | 0.132 | 935 | 0.256 | 935 | 239.36 | 115.94 |
| 11/1/96 | 626 | $0.00 | 82.632 | $82.63 | 0.132 | 626 | 0.256 | 626 | 160.256 | 77.624 |
| 11/1/96 | 219 | $0.00 | 28.908 | $28.91 | 0.132 | 219 | 0.256 | 219 | 56.064 | 27.156 |
| 11/1/96 | 387 | $0.00 | 51.084 | $51.08 | 0.132 | 387 | 0.256 | 387 | 99.072 | 47.988 |
| 11/1/96 | 346 | $0.00 | 45.672 | $45.67 | 0.132 | 346 | 0.256 | 346 | 88.576 | 42.904 |
| 11/25/96 | 632 | $0.00 | 83.424 | $83.42 | 0.132 | 632 | 0.256 | 632 | 161.792 | 78.368 |
| 11/25/96 | 528 | $0.00 | 69.696 | $69.70 | 0.132 | 528 | 0.256 | 528 | 135.168 | 65.472 |
| 11/25/96 | 496 | $0.00 | 65.472 | $65.47 | 0.132 | 496 | 0.256 | 496 | 126.976 | 61.504 |
| 11/18/96 | 495 | $0.00 | 65.34 | $65.34 | 0.132 | 495 | 0.256 | 495 | 126.72 | 61.38 |
| 11/18/96 | 747 | $0.00 | 98.604 | $98.60 | 0.132 | 747 | 0.256 | 747 | 191.232 | 92.628 |
| 11/18/96 | 3229 | $0.00 | 426.228 | $426.23 | 0.132 | 3229 | 0.256 | 3229 | 826.624 | 400.396 |
| 11/21/96 | 702 | $0.00 | 92.664 | $92.66 | 0.132 | 702 | 0.256 | 702 | 179.712 | 87.048 |
| 11/25/96 | 573 | $0.00 | 75.636 | $75.64 | 0.132 | 573 | 0.256 | 573 | 146.688 | 71.052 |
| 11/25/96 | 1112 | $0.00 | 146.784 | $146.78 | 0.132 | 1112 | 0.256 | 1112 | 284.672 | 137.888 |
| 11/25/96 | 243 | $0.00 | 32.076 | $32.08 | 0.132 | 243 | 0.256 | 243 | 62.208 | 30.132 |
| 11/25/96 | 834 | $0.00 | 110.088 | $110.09 | 0.132 | 834 | 0.256 | 834 | 213.504 | 103.416 |
| 12/2/96 | 601 | $0.00 | 79.332 | $79.33 | 0.132 | 601 | 0.256 | 601 | 153.856 | 74.524 |
| 12/2/96 | 768 | $0.00 | 101.376 | $101.38 | 0.132 | 768 | 0.256 | 768 | 196.608 | 95.232 |
| 12/2/96 | 1601 | $0.00 | 211.332 | $211.33 | 0.132 | 1601 | 0.256 | 1601 | 409.856 | 198.524 |
| 12/2/96 | 961 | $0.00 | 126.852 | $126.85 | 0.132 | 961 | 0.256 | 961 | 246.016 | 119.164 |
| 12/11/96 | 540 | $0.00 | 71.28 | $71.28 | 0.132 | 540 | 0.256 | 540 | 138.24 | 66.96 |
| 12/12/96 | 495 | $0.00 | 65.34 | $65.34 | 0.132 | 495 | 0.256 | 495 | 126.72 | 61.38 |
| 12/11/96 | 913 | $0.00 | 120.516 | $120.52 | 0.132 | 913 | 0.256 | 913 | 233.728 | 113.212 |
| 12/16/96 | 231 | $0.00 | 30.492 | $30.49 | 0.132 | 231 | 0.256 | 231 | 59.136 | 28.644 |
| 12/16/96 | 486 | $0.00 | 64.152 | $64.15 | 0.132 | 486 | 0.256 | 486 | 124.416 | 60.264 |
| 12/16/96 | 459 | $0.00 | 60.588 | $60.59 | 0.132 | 459 | 0.256 | 459 | 117.504 | 56.916 |
| 12/18/96 | 733 | $0.00 | 96.756 | $96.76 | 0.132 | 733 | 0.256 | 733 | 187.648 | 90.892 |
| 12/18/96 | 1510 | $0.00 | 199.32 | $199.32 | 0.132 | 1510 | 0.256 | 1510 | 386.56 | 187.24 |
| 1/2/97 | 382 | $0.00 | 50.424 | $50.42 | 0.132 | 382 | 0.256 | 382 | 97.792 | 47.368 |
| 1/6/97 | 800 | $0.00 | 105.6 | $105.60 | 0.132 | 800 | 0.256 | 800 | 204.8 | 99.2 |
| 1/27/97 | 674 | $0.00 | 88.968 | $88.97 | 0.132 | 674 | 0.256 | 674 | 172.544 | 83.576 |
| 1/28/97 | 5820 | $0.00 | 768.24 | $768.24 | 0.132 | 5820 | 0.256 | 5820 | 1489.92 | 721.68 |
| 1/28/97 | 5415 | $0.00 | 714.78 | $714.78 | 0.132 | 5415 | 0.256 | 5415 | 1386.24 | 671.46 |
| 1/28/97 | 4305 | $0.00 | 568.26 | $568.26 | 0.132 | 4305 | 0.256 | 4305 | 1102.08 | 533.82 |
| 1/28/97 | 4546 | $0.00 | 600.072 | $600.07 | 0.132 | 4546 | 0.256 | 4546 | 1163.776 | 563.704 |
| 1/28/97 | 6001 | $0.00 | 792.132 | $792.13 | 0.132 | 6001 | 0.256 | 6001 | 1536.256 | 744.124 |
| 1/28/97 | 2776 | $0.00 | 366.432 | $366.43 | 0.132 | 2776 | 0.256 | 2776 | 710.656 | 344.224 |

| Date | Qty | Amt | Value | $Value | 0.095 | 0.099 | 0.132 | 0.175 | 0.183 | 0.256 | Value A | Value B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/97 | 1372 | $0.00 | 181.104 | $181.10 | | | 0.132 | | 0.183 | 0.256 | 351.232 | 170.128 |
| 1/28/97 | 900 | $0.00 | 118.8 | $118.80 | | | 0.132 | | 0.183 | 0.256 | 230.4 | 111.6 |
| 1/28/97 | 1370 | $0.00 | 180.84 | $180.84 | | | 0.132 | | 0.183 | 0.256 | 350.72 | 169.88 |
| 1/29/97 | 13816 | $0.00 | 1823.712 | $1,823.71 | | | 0.132 | | 0.183 | 0.256 | 3536.896 | 1713.184 |
| 1/30/97 | 15462 | $0.00 | 2040.984 | $2,040.98 | | | 0.132 | | 0.183 | 0.256 | 3958.272 | 1917.288 |
| 1/30/97 | 7177 | $0.00 | 947.364 | $947.36 | | | 0.132 | | 0.183 | 0.256 | 1837.312 | 889.948 |
| 1/30/97 | 9991 | $0.00 | 1318.812 | $1,318.81 | | | 0.132 | | 0.183 | 0.256 | 2557.696 | 1238.884 |
| 2/5/97 | 418 | $0.00 | 55.176 | $55.18 | | | 0.132 | | 0.183 | 0.256 | 107.008 | 51.832 |
| 2/5/97 | 349 | $0.00 | 46.068 | $46.07 | | | 0.132 | | 0.183 | 0.256 | 89.344 | 43.276 |
| 2/5/97 | 223 | $0.00 | 29.436 | $29.44 | | | 0.132 | | 0.183 | 0.256 | 57.088 | 27.652 |
| 2/5/97 | 496 | $0.00 | 65.472 | $65.47 | | | 0.132 | | 0.183 | 0.256 | 126.976 | 61.504 |
| 2/12/97 | 415 | $0.00 | 54.78 | $54.78 | | | 0.132 | | 0.183 | 0.256 | 106.24 | 51.46 |
| 2/14/97 | 415 | $0.00 | 54.78 | $54.78 | | | 0.132 | | 0.183 | 0.256 | 106.24 | 51.46 |
| 2/14/97 | 331 | $0.00 | 43.692 | $43.69 | | | 0.132 | | 0.183 | 0.256 | 84.736 | 41.044 |
| 2/19/97 | 241 | $0.00 | 31.812 | $31.81 | | | 0.132 | | 0.183 | 0.256 | 61.696 | 29.884 |
| 2/19/97 | 415 | $0.00 | 54.78 | $54.78 | | | 0.132 | | 0.183 | 0.256 | 106.24 | 51.46 |
| 2/19/97 | 415 | $0.00 | 54.78 | $54.78 | | | 0.132 | | 0.183 | 0.256 | 106.24 | 51.46 |
| 2/19/97 | 248 | $0.00 | 32.736 | $32.74 | | | 0.132 | | 0.183 | 0.256 | 63.488 | 30.752 |
| 2/19/97 | 313 | $0.00 | 41.316 | $41.32 | | | 0.132 | | 0.183 | 0.256 | 80.128 | 38.812 |
| 3/6/97 | 305 | $0.00 | 40.26 | $40.26 | | | 0.132 | | 0.183 | 0.256 | 78.08 | 37.82 |
| 3/6/97 | 363 | $0.00 | 47.916 | $47.92 | | | 0.132 | | 0.183 | 0.256 | 92.928 | 45.012 |
| 3/6/97 | 251 | $0.00 | 33.132 | $33.13 | | | 0.132 | | 0.183 | 0.256 | 64.256 | 31.124 |
| 3/6/97 | 432 | $0.00 | 57.024 | $57.02 | | | 0.132 | | 0.183 | 0.256 | 110.592 | 53.568 |
| 3/6/97 | 334 | $0.00 | 44.088 | $44.09 | | | 0.132 | | 0.183 | 0.256 | 85.504 | 41.416 |
| 3/12/97 | 233 | $0.00 | 30.756 | $30.76 | | | 0.132 | | 0.183 | 0.256 | 59.648 | 28.892 |
| 4/11/97 | 1968 | $0.00 | 259.776 | $259.78 | | | 0.132 | | 0.183 | 0.256 | 503.808 | 244.032 |
| 4/11/97 | 566 | $0.00 | 74.712 | $74.71 | | | 0.132 | | 0.183 | 0.256 | 144.896 | 70.184 |
| 4/11/97 | 236 | $0.00 | 23.364 | $23.36 | | 0.099 | | | | 0.256 | | 19.824 |
| 4/30/97 | 265 | $0.00 | 26.235 | $26.24 | | 0.099 | | | | 0.256 | | 22.26 |
| 4/30/97 | 362 | $0.00 | 47.784 | $47.78 | | | 0.132 | | | 0.256 | | 43.188 |
| 5/23/97 | 439 | $0.00 | 57.948 | $57.95 | | | 0.132 | | | 0.256 | | 48.495 |
| 5/28/97 | 922 | $0.00 | 121.704 | $121.70 | | | 0.132 | | | 0.256 | | 22.26 |
| 6/13/97 | 2191 | $0.00 | 212.069 | $212.07 | 0.095 | | | 0.175 | | 0.256 | | 114.328 |
| 9/8/97 | 2012 | $0.00 | 195.8 | $195.80 | 0.095 | | | 0.175 | | 0.256 | | 44.888 |
| 9/8/97 | 1401 | $0.00 | 24.156 | $24.16 | 0.095 | | | 0.175 | | 0.256 | | 391.273 |
| 9/8/97 | 935 | $0.00 | 136.659 | $136.66 | 0.095 | | | 0.175 | | 0.256 | | 112.384 |
| 9/8/97 | 9924 | $0.00 | 89.941 | $89.94 | 0.095 | | | 0.175 | | 0.256 | | 361.42 |
| 9/12/97 | 3712 | $0.00 | 943.244 | $943.24 | 0.095 | | | 0.175 | | 0.256 | | 44.652 |
| 9/12/97 | 4704 | $0.00 | 353.976 | $353.98 | 0.095 | | | 0.175 | | 0.256 | | 252.301 |
| 9/12/97 | 288 | $0.00 | 447.456 | $447.46 | 0.095 | | | 0.175 | | 0.256 | | 165.857 |
| 9/12/97 | 226 | $0.00 | 28.512 | $28.51 | 0.095 | | | 0.175 | | 0.256 | | 1737.628 |
| 9/12/97 | 2509 | $0.00 | 22.374 | $22.37 | 0.095 | | | 0.175 | | 0.256 | | 652.272 |
| 9/12/97 | 5813 | -$0.01 | 238.355 | $238.36 | 0.095 | | | 0.175 | | 0.256 | | 824.352 |
| 9/12/97 | 5784 | $0.00 | 553.819 | $553.82 | 0.095 | | | 0.175 | | 0.256 | | 376.896 |
| 9/12/97 | 3950 | $0.00 | 551.368 | $551.37 | 0.095 | | | 0.175 | | 0.256 | | 52.704 |
| 9/18/97 | 835 | $0.00 | 376.758 | $376.76 | 0.095 | | | 0.175 | | 0.256 | | 41.358 |
| 9/18/97 | 546 | $0.00 | 80.629 | $80.63 | 0.095 | | | 0.175 | | 0.256 | | 24.192 |
| 9/18/97 | 835 | $0.00 | 54.054 | $54.05 | 0.095 | | | 0.175 | | 0.256 | | 18.984 |
| 9/18/97 | 220 | -$0.01 | 54.055 | $54.05 | 0.095 | | | 0.175 | | 0.256 | | 439.075 |
| 9/19/97 | 220 | $0.00 | 21.78 | $21.78 | 0.095 | | | 0.175 | | 0.256 | | 200.72 |
| 9/19/97 | 4413 | $0.00 | 419.735 | $419.74 | 0.095 | | | 0.175 | | 0.256 | | 773.275 |

| Date | ID | | Principal | Amount | Rate | Days | Rate | Days | 0.132 | 0.175 | 0.183 | 0.256 | Total 1 | Total 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/1997 | 1404 | $0.00 | 136.88 | $136.88 | 0.095 | 529 | 0.099 | 875 | | 0.175 | 0.183 | | 252.7 | 115.82 |
| 9/19/1997 | 6451 | $0.00 | 614.453 | $614.45 | 0.095 | 6049 | 0.099 | 402 | | 0.175 | 0.183 | | 1132.141 | 517.688 |
| 9/22/1997 | 7174 | $0.00 | 681.534 | $681.53 | 0.095 | 7173 | 0.099 | 1 | | 0.175 | 0.183 | | 1255.458 | 573.924 |
| 9/22/1997 | 5695 | $0.00 | 547.609 | $547.61 | 0.095 | 4049 | 0.099 | 1646 | | 0.175 | 0.183 | | 1009.793 | 462.184 |
| 9/23/1997 | 3335 | $0.00 | 317.809 | $317.81 | 0.095 | 3089 | 0.099 | 246 | | 0.175 | 0.183 | | 585.593 | 267.784 |
| 9/23/1997 | 243 | $0.00 | 24.057 | $24.06 | 0.095 | 352 | 0.099 | 243 | | 0.175 | 0.183 | | 44.469 | 20.412 |
| 9/23/1997 | 694 | $0.00 | 68.706 | $68.71 | 0.095 | 513 | 0.099 | 694 | | 0.175 | 0.183 | | 127.002 | 58.296 |
| 9/23/1997 | 858 | $0.00 | 83.534 | $83.53 | 0.095 | 3648 | 0.099 | 506 | | 0.175 | 0.183 | | 154.198 | 70.664 |
| 9/23/1997 | 1373 | $0.00 | 133.875 | $133.88 | 0.095 | 365 | 0.099 | 860 | | 0.175 | 0.183 | | 247.155 | 113.28 |
| 9/23/1997 | 4013 | $0.00 | 382.695 | $382.70 | 0.095 | 826 | 0.099 | 365 | | 0.175 | 0.183 | | 705.195 | 332.5 |
| 9/24/1997 | 1963 | $0.00 | 191.033 | $191.03 | 0.095 | 3168 | 0.099 | 1137 | | 0.175 | 0.183 | | 352.021 | 161.588 |
| 9/23/1997 | 3238 | $0.00 | 307.89 | $307.89 | 0.095 | 70 | 0.099 | 70 | | 0.175 | 0.183 | | 567.21 | 259.32 |
| 9/23/1997 | 1187 | $0.00 | 114.229 | $114.22 | 0.095 | 821 | 0.099 | 366 | | 0.175 | 0.183 | | 210.653 | 96.424 |
| 9/25/1997 | 4853 | $0.00 | 462.515 | $462.51 | 0.095 | 366 | 0.099 | 370 | | 0.175 | 0.183 | | 852.235 | 389.72 |
| 9/25/1997 | 2417 | $0.00 | 229.615 | $229.61 | 0.095 | 370 | 0.099 | 1242 | | 0.175 | 0.183 | | 422.975 | 193.36 |
| 9/25/1997 | 10478 | $0.00 | 1000.378 | $1,000.37 | 0.095 | 9236 | 0.099 | 405 | | 0.175 | 0.183 | | 1843.586 | 843.208 |
| 9/25/1997 | 5012 | $0.00 | 477.76 | $477.76 | 0.095 | 4607 | 0.099 | 258 | | 0.175 | 0.183 | | 880.14 | 402.58 |
| 9/25/1997 | 2812 | $0.00 | 268.172 | $268.17 | 0.095 | 2554 | 0.099 | 212 | | 0.175 | 0.183 | | 494.164 | 225.992 |
| 9/29/1997 | 1492 | $0.00 | 142.588 | $142.59 | 0.095 | 212 | 0.099 | 596 | | 0.175 | 0.183 | | 262.796 | 120.088 |
| 9/29/1997 | 596 | $0.00 | 59.004 | $59.00 | 0.095 | 1280 | 0.099 | 612 | | 0.175 | 0.183 | | 109.008 | 50.064 |
| 9/29/1997 | 762 | $0.00 | 74.838 | $74.84 | 0.095 | 150 | 0.099 | 444 | | 0.175 | 0.183 | | 138.246 | 63.408 |
| 9/26/1997 | 8805 | $0.00 | 838.251 | $838.25 | 0.095 | 8361 | 0.099 | 763 | | 0.175 | 0.183 | | 1544.427 | 706.176 |
| 9/29/1997 | 4156 | $0.00 | 397.872 | $397.87 | 0.095 | 3393 | 0.099 | 319 | | 0.175 | 0.183 | | 733.404 | 335.532 |
| 9/30/1997 | 6063 | $0.00 | 589.138 | $589.14 | 0.095 | 5423 | 0.099 | | | 0.175 | 0.183 | | 1089.578 | 500.44 |
| 9/30/1997 | 8411 | $0.00 | 799.045 | $799.05 | 0.095 | 8411 | 0.099 | | | 0.175 | 0.183 | | 1471.925 | 672.88 |
| 9/30/1997 | 7340 | $0.00 | 707.446 | $707.45 | 0.095 | 7064 | 0.099 | 2 | 0.132 | 0.175 | 0.183 | 0.256 | 1306.71 | 599.264 |
| 10/1/1997 | 2972 | $0.00 | 286.82 | $286.82 | 0.095 | 1852 | 0.099 | 1120 | 0.132 | 0.175 | 0.183 | 0.256 | 529.06 | 242.24 |
| 10/1/1997 | 5822 | $0.00 | 553.00 | $553.00 | 0.095 | 5822 | 0.099 | 551 | 0.132 | 0.175 | 0.183 | 0.256 | 1018.85 | 465.76 |
| 10/4/1997 | 862 | $0.00 | 84.094 | $84.00 | 0.095 | 311 | 0.099 | 124 | 0.132 | 0.175 | 0.183 | 0.256 | 155.258 | 71.164 |
| 10/4/1997 | 10815 | $0.00 | 1035.839 | $1,035.84 | 0.095 | 10477 | 0.099 | 54 | 0.132 | 0.175 | 0.183 | 0.256 | 1910.951 | 875.111 |
| 10/4/1997 | 3697 | $0.00 | 351.431 | $351.43 | 0.095 | 3643 | 0.099 | 213 | 0.132 | 0.175 | 0.183 | 0.256 | 647.407 | 295.976 |
| 10/4/1997 | 213 | $0.00 | 21.087 | $21.09 | 0.095 | | 0.099 | 370 | | 0.175 | 0.183 | | 38.979 | 17.892 |
| 10/4/1997 | 370 | $0.00 | 36.63 | $36.63 | 0.095 | | 0.099 | 712 | | 0.175 | 0.183 | | 67.71 | 31.08 |
| 10/7/1997 | 2683 | $0.00 | 257.733 | $257.73 | 0.095 | 1971 | 0.099 | 928 | | 0.175 | 0.183 | | 475.221 | 217.488 |
| 10/7/1997 | 928 | $0.00 | 91.872 | $91.87 | 0.095 | 0 | 0.099 | 416 | | 0.175 | 0.183 | | 169.824 | 77.952 |
| 10/13/1997 | 416 | $0.00 | 41.184 | $41.18 | 0.095 | 0 | 0.099 | 857 | | 0.175 | 0.183 | | 76.128 | 34.944 |
| 10/13/1997 | 1195 | $0.00 | 116.953 | $116.95 | 0.095 | 338 | 0.099 | 1091 | | 0.175 | 0.183 | | 215.981 | 99.038 |
| 10/13/1997 | 1278 | $0.00 | 125.774 | $125.77 | 0.095 | 187 | 0.099 | 593 | | 0.175 | 0.183 | | 232.378 | 106.604 |
| 10/13/1997 | 1320 | $0.00 | 127.772 | $127.77 | 0.095 | 727 | 0.099 | 340 | | 0.175 | 0.183 | | 235.744 | 107.972 |
| 10/13/1997 | 499 | $0.00 | 48.765 | $48.77 | 0.095 | 159 | 0.099 | 446 | | 0.175 | 0.183 | | 90.045 | 41.28 |
| 10/13/1997 | 2659 | $0.00 | 262.366 | $262.37 | 0.095 | 2213 | 0.099 | 266 | | 0.175 | 0.183 | | 468.893 | 206.527 |
| 10/13/1997 | 5442 | $0.00 | 534.38 | $534.38 | 0.095 | 5176 | 0.099 | 353 | | 0.175 | 0.183 | | 954.478 | 420.098 |
| 10/13/1997 | 3274 | $0.00 | 518.264 | $518.26 | 0.095 | 4921 | 0.099 | 107 | | 0.175 | 0.183 | | 925.774 | 407.51 |
| 10/13/1997 | 3644 | $0.00 | 357.54 | $357.54 | 0.095 | 3537 | 0.099 | 354 | | 0.175 | 0.183 | | 638.556 | 281.016 |
| 10/13/1997 | 354 | $0.00 | 36.108 | $36.11 | 0.095 | 0 | 0.099 | 521 | | 0.175 | 0.183 | | 64.782 | 28.674 |
| 10/13/1997 | 266 | $0.00 | 27.132 | $27.13 | 0.095 | 0 | 0.099 | 821 | | 0.175 | 0.183 | | 48.678 | 21.546 |
| 10/13/1997 | 521 | $0.00 | 53.142 | $53.14 | 0.095 | 0 | 0.099 | 370 | | 0.175 | 0.183 | | 95.343 | 42.201 |
| 10/13/1997 | 1090 | $0.00 | 110.104 | $110.10 | 0.098 | 269 | 0.102 | | | 0.175 | 0.183 | | 197.318 | 87.214 |
| 10/13/1997 | 616 | $0.00 | 61.848 | $61.85 | 0.098 | 246 | 0.102 | | | 0.175 | 0.183 | | 110.76 | 48.912 |

| Date | Qty | | Amount | $ Amount | 0.098 | Qty | 0.102 | Qty | 0.135 | Qty | 0.175 | 0.183 | 0.256 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/97 | 1460 | $0.00 | 148.02 | $148.02 | 0.098 | 225 | 0.102 | 1235 | | | 0.175 | 0.183 | | 265.38 | 117.36 |
| 10/13/97 | 479 | $0.00 | 48.858 | $48.86 | 0.098 | 0 | 0.102 | 479 | | | 0.175 | 0.183 | | 87.657 | 38.799 |
| 10/13/97 | 296 | $0.00 | 30.192 | $30.19 | 0.098 | 0 | 0.102 | 296 | | | 0.175 | 0.183 | | 54.168 | 23.976 |
| 10/13/97 | 470 | $0.00 | 47.94 | $47.94 | 0.098 | 0 | 0.102 | 470 | | | 0.175 | 0.183 | | 86.01 | 38.07 |
| 10/13/97 | 3090 | $0.00 | 304.02 | $304.02 | 0.098 | 2790 | 0.102 | 300 | | | 0.175 | 0.183 | | 543.15 | 239.13 |
| 10/13/97 | 3924 | $0.00 | 391.704 | $391.70 | 0.098 | 2136 | 0.102 | 1788 | | | 0.175 | 0.183 | | 701.004 | 309.3 |
| 10/16/97 | 905 | $0.00 | 91.682 | $91.68 | 0.098 | 157 | 0.102 | 748 | | | 0.175 | 0.183 | | 164.359 | 72.677 |
| 10/16/97 | 594 | $0.00 | 60.588 | $60.59 | 0.098 | 0 | 0.102 | 594 | | | 0.175 | 0.183 | | 108.702 | 48.114 |
| 10/16/97 | 587 | $0.00 | 59.874 | $59.87 | 0.098 | 0 | 0.102 | 587 | | | 0.175 | 0.183 | | 107.421 | 47.547 |
| 10/16/97 | 2592 | $0.00 | 255.904 | $255.90 | 0.098 | 2120 | 0.102 | 472 | | | 0.175 | 0.183 | | 457.376 | 201.472 |
| 10/18/97 | 5767 | $0.00 | 566.238 | $566.24 | 0.098 | 5499 | 0.102 | 268 | | | 0.175 | 0.183 | | 1011.369 | 445.131 |
| 10/18/97 | 248 | $0.00 | 25.296 | $25.30 | 0.098 | 0 | 0.102 | 248 | | | 0.175 | 0.183 | | 45.384 | 20.088 |
| 10/18/97 | 4449 | $0.00 | 436.894 | $436.89 | 0.098 | 4226 | 0.102 | 223 | | | 0.175 | 0.183 | | 780.359 | 343.465 |
| 10/18/97 | 1993 | $0.00 | 196.65 | $196.65 | 0.098 | 1659 | 0.102 | 334 | | | 0.175 | 0.183 | | 351.447 | 154.797 |
| 10/18/97 | 1752 | $0.00 | 175.604 | $175.60 | 0.098 | 775 | 0.102 | 977 | | | 0.175 | 0.183 | | 314.416 | 138.812 |
| 10/20/97 | 2123 | $0.00 | 216.546 | $216.55 | 0.098 | 0 | 0.102 | 2123 | | | 0.175 | 0.183 | | 388.509 | 171.963 |
| 10/22/97 | 389 | $0.00 | 39.322 | $39.32 | 0.098 | 189 | 0.102 | 200 | | | 0.175 | 0.183 | | 70.475 | 31.153 |
| 10/22/97 | 359 | $0.00 | 36.618 | $36.62 | 0.098 | 0 | 0.102 | 359 | | | 0.175 | 0.183 | | 65.697 | 29.07 |
| 10/22/97 | 665 | $0.00 | 67.83 | $67.83 | 0.098 | 0 | 0.102 | 665 | | | 0.175 | 0.183 | | 121.695 | 53.865 |
| 10/23/97 | 638 | $0.00 | 64.344 | $64.34 | 0.098 | 183 | 0.102 | 455 | | | 0.175 | 0.183 | | 115.29 | 50.946 |
| 10/23/97 | 1739 | $0.00 | 173.714 | $173.71 | 0.098 | 916 | 0.102 | 823 | | | 0.175 | 0.183 | | 310.909 | 137.195 |
| 10/23/97 | 1075 | $0.00 | 109.65 | $109.65 | 0.098 | 0 | 0.102 | 1075 | | | 0.175 | 0.183 | | 196.725 | 87.075 |
| 10/23/97 | 861 | $0.00 | 87.822 | $87.82 | 0.098 | 0 | 0.102 | 861 | | | 0.175 | 0.183 | | 157.563 | 69.741 |
| 10/30/97 | 651 | $0.00 | 66.402 | $66.40 | 0.098 | 0 | 0.102 | 651 | | | 0.175 | 0.183 | | 119.133 | 52.731 |
| 10/30/97 | 4182 | $0.00 | 411.528 | $411.53 | 0.098 | 3759 | 0.102 | 423 | | | 0.175 | 0.183 | | 735.234 | 323.706 |
| 10/31/97 | 3669 | $0.00 | 361.214 | $361.21 | 0.098 | 3256 | 0.102 | 413 | | | 0.175 | 0.183 | | 645.379 | 284.165 |
| 10/31/97 | 688 | $0.00 | 70.176 | $70.18 | 0.098 | 0 | 0.102 | 688 | | | 0.175 | 0.183 | | 125.904 | 55.728 |
| 10/31/97 | 600 | $0.00 | 61.2 | $61.20 | 0.098 | 0 | 0.102 | 600 | | | 0.175 | 0.183 | | 109.8 | 48.6 |
| 10/31/97 | 1175 | $0.00 | 118.326 | $118.33 | 0.098 | 381 | 0.102 | 794 | | | 0.175 | 0.183 | | 211.977 | 93.651 |
| 1/3/97 | 586 | $0.00 | 59.772 | $59.77 | 0.098 | 0 | 0.102 | 586 | | | 0.175 | 0.183 | | 107.238 | 47.466 |
| 1/3/97 | 256 | $0.00 | 26.112 | $26.11 | 0.098 | 0 | 0.102 | 256 | | | 0.175 | 0.183 | | 46.848 | 20.736 |
| 1/3/97 | 1030 | $0.00 | 102.3 | $102.30 | 0.098 | 690 | 0.102 | 340 | | | 0.175 | 0.183 | | 182.97 | 80.67 |
| 1/3/97 | 2680 | $0.00 | 266.228 | $266.23 | 0.098 | 1783 | 0.102 | 897 | | | 0.175 | 0.183 | | 476.176 | 209.948 |
| 1/3/97 | 424 | $0.00 | 43.248 | $43.25 | 0.098 | 0 | 0.102 | 424 | | | 0.175 | 0.183 | | 77.592 | 34.344 |
| 1/3/97 | 4240 | $0.00 | 417.388 | $417.39 | 0.098 | 3773 | 0.102 | 467 | | | 0.175 | 0.183 | | 745.736 | 328.348 |
| 1/3/97 | 1010 | $0.00 | 103.02 | $103.02 | 0.098 | 0 | 0.102 | 1010 | | | 0.175 | 0.183 | | 184.83 | 81.81 |
| 1/5/97 | 673 | $0.00 | 67.85 | $67.85 | 0.098 | 199 | 0.102 | 474 | | | 0.175 | 0.183 | | 121.567 | 53.717 |
| 1/5/97 | 645 | $0.00 | 64.934 | $64.93 | 0.098 | 214 | 0.102 | 431 | | | 0.175 | 0.183 | | 116.323 | 51.389 |
| 1/5/97 | 2204 | $0.00 | 216.824 | $216.82 | 0.098 | 1996 | 0.102 | 208 | | | 0.175 | 0.183 | | 387.364 | 170.54 |
| 1/5/97 | 947 | $0.00 | 94.506 | $94.51 | 0.098 | 522 | 0.102 | 425 | | | 0.175 | 0.183 | | 169.125 | 74.619 |
| 1/5/97 | 2962 | $0.00 | 292.236 | $292.24 | 0.098 | 2472 | 0.102 | 490 | | | 0.175 | 0.183 | | 522.27 | 230.034 |
| 1/5/97 | 5649 | $0.00 | 559.302 | $559.30 | 0.098 | 4224 | 0.102 | 1425 | | | 0.175 | 0.183 | | 999.975 | 440.073 |
| 1/5/97 | 2002 | $0.00 | 200.36 | $200.36 | 0.098 | 961 | 0.102 | 1041 | | | 0.175 | 0.183 | | 358.678 | 158.318 |
| 1/5/97 | 4357 | $0.00 | 427.838 | $427.84 | 0.098 | 4144 | 0.102 | 213 | | | 0.175 | 0.183 | | 764.179 | 336.341 |
| 1/5/97 | 4140 | $0.00 | 406.32 | $406.32 | 0.098 | 3990 | 0.102 | 150 | | | 0.175 | 0.183 | | 725.7 | 319.38 |
| 1/5/97 | 1063 | $0.00 | 107.654 | $107.65 | 0.098 | 193 | 0.102 | 870 | | | 0.175 | 0.183 | | 192.985 | 85.531 |
| 1/5/97 | 3297 | $0.00 | 323.866 | $323.87 | 0.098 | 3107 | 0.102 | 190 | | | 0.175 | 0.183 | | 578.495 | 254.629 |
| 1/5/97 | 6997 | $0.00 | 694.183 | $694.18 | 0.098 | | 0.102 | | 0.135 | | 0.175 | 0.183 | | 1243.032 | 548.849 |
| 1/12/97 | 464 | $0.00 | 47.328 | $47.33 | 0.098 | 0 | 0.102 | 464 | 0.135 | 229 | 0.175 | 0.183 | 0.256 | 84.912 | 37.584 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2/97 | 675 | $0.00 | 68.85 | $68.85 | | | 0.102 | 675 | 0.183 | 123.525 |
| 1/20/97 | 482 | $0.00 | 49.164 | $49.16 | | | 0.102 | 482 | 0.183 | 88.206 |
| 1/20/97 | 1712 | $0.00 | 168.936 | $168.94 | | | 0.102 | 290 | 0.183 | 301.92 |
| 1/20/97 | 793 | $0.00 | 80.286 | $80.29 | 0.098 | 1422 | 0.102 | 643 | 0.183 | 143.919 |
| 1/20/97 | 528 | $0.00 | 53.856 | $53.86 | 0.098 | 150 | 0.102 | 528 | 0.183 | 96.624 |
| 1/20/97 | 864 | $0.00 | 85.788 | $85.79 | 0.098 | 585 | 0.102 | 279 | 0.183 | 153.432 |
| 1/21/97 | 562 | $0.00 | 57.324 | $57.32 | | | 0.102 | 562 | 0.183 | 102.846 |
| 1/21/97 | 948 | $0.00 | 95.996 | $96.00 | | 175 | 0.102 | 773 | 0.183 | 172.084 |
| 1/21/97 | 561 | $0.00 | 56.554 | $56.55 | 0.098 | 167 | 0.102 | 394 | 0.183 | 101.327 |
| 1/21/97 | 802 | $0.00 | 81.804 | $81.80 | 0.098 | | 0.102 | 802 | 0.183 | 146.766 |
| 1/21/97 | 927 | $0.00 | 93.854 | $93.85 | 0.098 | 175 | 0.102 | 752 | 0.183 | 168.241 |

| 6812/09 | | | | | | 0.175 | 54.675 |
| 6812/09 | 77153.781 | | 238631 | 98596 | 343982 | 0.175 | 39.042 |

148542.61

71388.825

71388.83

# MAIL PROCESSED BY MIDWEST PRESORT

| MAILER | MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | DIFF | CALC POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RATE 4 CLAIMED | PIECES FOR RATE 4 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC POST | REVEN DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAID | 8/29/97 | 44280 | 50.00 | 4598.899 | $4,598.99 | 0.095 | 13832 | 0.099 | 21821 | | | 0.132 | 7844 | 0.175 | 0.183 | | 0.256 | 8585.534 | 3986.565 |
| SAID | 7/16/97 | 13550 | 50.00 | 1404.122 | $1,404.12 | 0.095 | 337 | 0.099 | 11273 | | | 0.132 | 1940 | 0.175 | 0.183 | | 0.256 | 2618.574 | 1214.452 |
| SAID | 7/9/97 | 8668 | 50.00 | 905.329 | $905.33 | 0.095 | 23 | 0.099 | 7212 | | | 0.132 | 1433 | 0.175 | 0.183 | | 0.256 | 1699.667 | 783.34 |
| ALZHEIMER | 7/9/97 | 11454 | 50.00 | 1132.008 | $1,132.20 | | | 0.099 | 11142 | | | 0.132 | | 0.175 | 0.183 | | 0.256 | 2093.586 | 962.88 |
| SAID | 8/20/97 | 25683 | 50.00 | 2683.642 | $2,683.64 | 0.095 | 3758 | 0.099 | 17196 | | | 0.132 | 4729 | 0.175 | 0.183 | | 0.256 | 5013.142 | 2331.5 |
| VANCHILD | 10/9/97 | 17252 | 50.00 | 1816.176 | $1,816.78 | 0.095 | 150 | 0.099 | 13786 | | | 0.132 | 3316 | 0.175 | 0.183 | | 0.256 | 3397.984 | 1581.208 |
| CHILDWISH | 8/8/97 | 31868 | -50.00 | 1799.612 | $1,799.41 | 0.095 | 2273 | 0.099 | 15993 | | | | | 0.175 | 0.183 | | 0.256 | 3324.844 | 1525.412 |
| CHILDWISH | 9/8/97 | 31839 | 0.00 | 3133.605 | $3,323.61 | 0.095 | 5402 | 0.099 | 20483 | | | 0.132 | 5864 | 0.175 | 0.183 | | 0.256 | 6210.673 | 2887.068 |
| CHILDWISH | 9/17/97 | 39550 | -50.00 | 4041.408 | $4,041.41 | 0.095 | 1229 | 0.099 | 32143 | | | 0.132 | 5178 | 0.175 | 0.183 | | 0.256 | 7491.48 | 3450.072 |
| CHILDWISH | 9/18/97 | 16494 | 50.00 | 1708.486 | $1,708.49 | 0.095 | 509 | 0.099 | 13653 | | | 0.132 | 2332 | 0.175 | 0.183 | | 0.256 | 3173.977 | 1465.491 |
| CHILDWISH | 9/24/97 | 30561 | 50.00 | 3155.591 | $3,155.59 | 0.095 | 6856 | 0.099 | 18993 | | | 0.132 | 4722 | 0.175 | 0.183 | | 0.256 | 5886.171 | 2730.58 |
| CHILDWISH | 9/29/97 | 20596 | 50.00 | 2164.757 | $2,764.76 | 0.095 | 3535 | 0.099 | 13003 | | | 0.132 | 4058 | 0.175 | 0.183 | | 0.256 | 5175.921 | 2411.164 |
| CHILDWISH | 9/9/97 | 22288 | 50.00 | 2473.007 | $2,423.01 | 0.095 | 533 | 0.099 | 13926 | | | 0.132 | 8139 | 0.175 | 0.183 | | 0.256 | 4668.667 | 2195.66 |
| CHILDWISH | 10/3/97 | 37938 | 0.00 | 3796.816 | $3,800.66 | 0.095 | | 0.099 | 22300 | | | 0.132 | 6050 | 0.175 | 0.183 | | 0.256 | 7424.7 | 3444.01 |
| CHILDWISH | 11/6/97 | 12701 | 50.01 | 1416.74 | $2,088.19 | 0.098 | 151 | 0.099 | 8060 | | | 0.135 | 3686 | 0.175 | 0.183 | | 0.256 | 2793.519 | 1173.779 |
| ALZHEIMER | 9/24/97 | 10976 | 50.00 | 1076.564 | $1,085.58 | | | 0.099 | 1380 | | | 0.135 | 9899 | 0.175 | 0.183 | | 0.256 | 2194.61 | 193.66 |
| ALZHEIMER | 6/24/97 | 2117 | 50.00 | 209.583 | $209.58 | | | 0.099 | 2117 | | | | | 0.175 | 0.183 | | 0.256 | 387.411 | 177.828 |
| ALZHEIMER | 9/9/97 | 2294 | 50.00 | 252.252 | $252.25 | | | 0.099 | 1532 | 0.114 | | 0.132 | 762 | 0.175 | 0.183 | 0.209 | 0.256 | 475.458 | 223.176 |
| ALZHEIMER | 6/2/97 | 618 | 50.00 | 61.182 | $61.18 | | | 0.099 | 618 | | | | | 0.175 | 0.183 | | 0.256 | 113.094 | 51.912 |
| ANGELFLAME | 8/29/97 | 6166 | 50.00 | 671.187 | $1,253.25 | | | 0.099 | 4423 | | | 0.135 | 1541 | 0.175 | 0.183 | | 0.256 | 1290.171 | 36.921 |
| ALZHEIMER | 7/1/97 | 1500 | 50.00 | 153.45 | $153.45 | | | 0.099 | 1550 | | | | | 0.175 | 0.183 | | 0.256 | 283.65 | 130.2 |
| ANGELFLAME | 7/1/97 | 1479 | 50.00 | 146.421 | $146.42 | | | 0.099 | 1479 | | | | | 0.175 | 0.183 | | 0.256 | 270.657 | 124.236 |
| MSAA | 8/2/97 | 6487 | 50.00 | 676.764 | $1,360.90 | | | 0.099 | 10660 | | | 0.132 | 447 | 0.175 | 0.183 | | 0.256 | 1276.324 | 579.56 |
| MSAA | 9/4/97 | 13043 | 50.00 | 1360.896 | $1,360.90 | | | 0.099 | 4965 | | | 0.135 | 2383 | 0.175 | 0.183 | | 0.256 | 2560.832 | 1900.01 |
| CHILDWISH | 10/1/97 | 11979 | 50.00 | 1480.33 | $1,480.33 | 0.102 | 1715 | 0.099 | 4965 | | | 0.132 | 1456 | 0.175 | 0.183 | | 0.256 | 2231.901 | 1251.537 |
| CHILDWISH | 9/4/97 | 1451 | 50.00 | 155.097 | $155.10 | 0.102 | 1256 | 0.099 | 2449 | | | 0.135 | 215 | 0.175 | 0.183 | | 0.256 | 281.228 | 126.131 |
| AM CANCER | 10/1/97 | 6566 | 50.00 | 708.18 | $700.08 | 0.102 | 5630 | 0.099 | 858 | | | 0.132 | 932 | 0.175 | 0.183 | | 0.256 | 1268.882 | 568.802 |
| MSAA | 10/1/97 | 6325 | -30.01 | 673.461 | $673.47 | 0.102 | 5268 | 0.099 | | | | 0.135 | 215 | 0.175 | 0.183 | | 0.256 | 1254.357 | 593.00905 |
| MSAA | 10/14/97 | 7021 | 50.00 | 779.172 | $779.17 | 0.102 | 5111 | 0.099 | 1910 | | | 0.135 | | 0.175 | 0.183 | | 0.256 | 1427.723 | 645.101 |
| SAID | 10/29/97 | 9924 | 50.00 | 1098.906 | $1,098.91 | 0.102 | 7298 | 0.099 | 2626 | | | 0.135 | 2026 | 0.175 | 0.183 | | 0.256 | 2007.79 | 908.884 |
| ALZHEIMER | 10/3/97 | 1823 | 50.00 | 229.539 | $229.54 | 0.102 | 502 | 0.099 | 1321 | | | 0.135 | 1321 | 0.175 | 0.183 | | 0.256 | 430.62 | 201.081 |
| VANCHILD | 11/24/97 | 1634 | 50.00 | 173.512 | $173.51 | 0.102 | 1366 | 0.099 | | | | 0.135 | 268 | 0.175 | 0.183 | | 0.256 | 318.586 | 145.074 |
| ALZHEIMER | 11/24/97 | 4383 | 50.00 | 493.57 | $489.57 | 0.102 | 3095 | 0.099 | | | | 0.135 | 1288 | 0.175 | 0.183 | | 0.256 | 896.111 | 406.541 |
| ALZHEIMER | 11/3/97 | 12090 | 50.00 | 2203.947 | $1,855.19 | 0.102 | 4397 | 0.099 | 618 | 0.132 | | 0.135 | 2609 | 0.175 | 0.183 | 0.209 | 0.256 | 1434.753 | 661.746 |
| AM CANCER | 4/9/97 | 18241 | 50.00 | 1855.19 | $1,855.20 | 0.117 | | 0.099 | | 0.117 | | 0.135 | 3075 | 0.175 | 0.183 | 0.209 | 0.256 | 3294.592 | 960.563 |
| VANCHILD | 11/17/97 | 6838 | 50.00 | 895.32 | $2,203.95 | 0.114 | | 0.099 | | 0.117 | 4458 | 0.135 | 3393 | 0.175 | 0.183 | 0.209 | 0.256 | 1911.903 | 782.591 |
| HOMEGLASS | 4/9/97 | 864 | 50.00 | 82.5 | $114.05 | 0.114 | | | | 0.117 | | 0.135 | 864 | 0.175 | 0.183 | 0.209 | 0.256 | 221.184 | 107.136 |
| GRAHSAM | 4/1/97 | 625 | 50.00 | 82.5 | $82.50 | | | | | | | 0.132 | 625 | | 0.183 | | 0.256 | 160 | 77.5 |
| ALZHEIMER | 4/1/97 | 312 | 50.00 | 41.184 | $41.18 | | | | | | | 0.132 | 312 | | 0.183 | | 0.256 | 79.872 | 38.688 |
| ALZHEIMER | 7/1/97 | 715 | 50.00 | 94.38 | $94.38 | | | | | | | 0.132 | 715 | | 0.183 | | 0.256 | 183.04 | 88.66 |
| ALZHEIMER | 4/9/97 | 274 | 50.00 | 36.168 | $36.17 | | | | | | | 0.132 | 274 | | 0.183 | | 0.256 | 70.144 | 33.976 |
| SAID | 8/1/97 | 371 | 50.00 | 48.972 | $48.97 | | | | | | | 0.132 | 371 | | 0.183 | | 0.256 | 94.976 | 46.001 |
| SAID | 4/21/97 | 518 | 50.00 | 60.588 | $60.59 | | | | | | | 0.132 | 518 | | 0.183 | | 0.256 | 117.914 | 56.916 |
| KIDSPEACE | 4/1/97 | 294 | 50.00 | 38.808 | $38.81 | | | | | | | 0.132 | 294 | | 0.183 | | 0.256 | 75.264 | 36.456 |
| KIDSPEACE | 4/9/97 | 468 | 50.00 | 61.776 | $61.78 | | | | | | | 0.132 | 468 | | 0.183 | | 0.256 | 119.808 | 58.032 |
| KIDSPEACE | 7/1/97 | 363 | 50.00 | 47.916 | $47.92 | | | | | | | 0.132 | 363 | | 0.183 | | 0.256 | 92.928 | 45.012 |
| SALARMY | 9/14/97 | 575 | 50.00 | 75.9 | $75.90 | | | | | | | 0.132 | 575 | | 0.183 | | 0.256 | 147.2 | 71.3 |
| ALZHEIMER | 7/9/97 | 4207 | 50.00 | 555.388 | $555.59 | | | | | | | 0.132 | 4207 | | 0.183 | | 0.256 | 1077.504 | 521.916 |
| ALZHEIMER | 4/9/97 | 1232 | 50.00 | 162.624 | $162.62 | | | | | | | 0.132 | 1232 | | 0.183 | | 0.256 | 315.392 | 152.768 |
| BLICKUSS | 4/1/97 | 314 | 50.00 | 41.448 | $41.45 | | | | | | | 0.132 | 314 | | 0.183 | | 0.256 | 80.384 | 38.936 |
| BLICKUSS | 4/9/97 | 459 | 50.00 | 60.588 | $60.59 | | | | | | | 0.132 | 459 | | 0.183 | | 0.256 | 117.504 | 56.916 |
| VANCHILD | 4/21/97 | 518 | 50.00 | 68.38 | $68.38 | | | | | | | 0.132 | 518 | | 0.183 | | 0.256 | 132.608 | 64.232 |
| VANCHILD | 4/29/97 | 398 | 50.00 | 39.324 | $39.34 | | | | | | | 0.132 | 298 | | 0.183 | | 0.256 | 76.288 | 36.952 |
| ANGELFLAME | 5/28/97 | 456 | 50.00 | 60.192 | $60.19 | | | | | | | 0.132 | 456 | | 0.183 | | 0.256 | 116.736 | 56.544 |
| ANGELFLAME | 4/1/97 | 200 | 50.00 | 26.4 | $26.40 | | | | | | | 0.132 | 200 | | 0.183 | | 0.256 | 51.2 | 24.8 |

| Name | Date | Qty | Rate | Amount | Amount | 0.132 | Qty | 0.256 | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELPLANE | 4/1/97 | 684 | $0.00 | 90.288 | $90.29 | 0.132 | 684 | 0.256 | 175.104 | 84.816 |
| NSAA | 4/1/97 | 275 | $0.00 | 36.3 | $36.30 | 0.132 | 275 | 0.256 | 70.4 | 34.1 |
| NSAA | 4/2/97 | 3428 | $0.00 | 452.496 | $452.50 | 0.132 | 3428 | 0.256 | 877.568 | 425.072 |
| NSAA | 5/15/97 | 1673 | $0.00 | 220.836 | $220.84 | 0.132 | 1673 | 0.256 | 428.288 | 207.452 |
| NSAA | 5/28/97 | 807 | $0.00 | 106.524 | $106.52 | 0.132 | 807 | 0.256 | 206.592 | 100.068 |
| CHILD3WISH | 3/27/97 | 210 | $0.00 | 27.72 | $27.72 | 0.132 | 210 | 0.256 | 53.76 | 26.04 |
| CHILD3WISH | 3/27/97 | 312 | $0.00 | 41.184 | $41.18 | 0.132 | 312 | 0.256 | 79.872 | 38.688 |
| CHILD3WISH | 3/27/97 | 380 | $0.00 | 50.16 | $50.16 | 0.132 | 380 | 0.256 | 97.28 | 47.12 |
| CHILD3WISH | 3/27/97 | 368 | $0.00 | 48.576 | $48.58 | 0.132 | 368 | 0.256 | 94.208 | 45.632 |
| CHILD3WISH | 3/27/97 | 369 | $0.00 | 48.708 | $48.71 | 0.132 | 369 | 0.256 | 94.464 | 45.756 |
| CHILD3WISH | 3/27/97 | 349 | $0.00 | 46.068 | $46.07 | 0.132 | 349 | 0.256 | 89.344 | 43.276 |
| CHILD3WISH | 4/1/97 | 226 | $0.00 | 29.832 | $29.83 | 0.132 | 226 | 0.256 | 57.856 | 28.024 |
| CHILD3WISH | 4/1/97 | 275 | $0.00 | 36.3 | $36.30 | 0.132 | 275 | 0.256 | 70.4 | 34.1 |
| CHILD3WISH | 4/1/97 | 315 | $0.00 | 41.58 | $41.58 | 0.132 | 315 | 0.256 | 80.64 | 39.06 |
| CHILD3WISH | 4/16/97 | 2673 | $0.00 | 352.836 | $352.84 | 0.132 | 2673 | 0.256 | 684.288 | 331.452 |
| CHILD3WISH | 4/16/97 | 7436 | $0.00 | 981.552 | $981.55 | 0.132 | 7436 | 0.256 | 1903.616 | 922.064 |
| CHILD3WISH | 4/2/97 | 6677 | $0.00 | 881.364 | $881.36 | 0.132 | 6677 | 0.256 | 1709.312 | 827.948 |
| CHILD3WISH | 4/2/97 | 6117 | $0.00 | 807.444 | $807.44 | 0.132 | 6117 | 0.256 | 1565.952 | 758.508 |
| CHILD3WISH | 4/2/97 | 4974 | $0.00 | 656.568 | $656.57 | 0.132 | 4974 | 0.256 | 1273.344 | 616.776 |
| CHILD3WISH | 4/24/97 | 5140 | $0.00 | 678.48 | $678.48 | 0.132 | 5140 | 0.256 | 1315.84 | 637.76 |
| CHILD3WISH | 4/24/97 | 4708 | $0.00 | 621.456 | $621.46 | 0.132 | 4708 | 0.256 | 1205.248 | 583.792 |
| CHILD3WISH | 4/24/97 | 7609 | $0.00 | 1004.388 | $1,004.39 | 0.132 | 7609 | 0.256 | 1947.904 | 943.516 |
| AMGANCER | 10/1/97 | 535 | $0.00 | 70.3 | $70.30 | 0.132 | 535 | 0.256 | 134.4 | 65.1 |
| | | 58012 | $0.00 | 64038.049 | $60.30 | | | | 119997.986 | 5959.937 |

59030    30721    27269    18512

# CHILDREN'S WISH FOUNDATION

Note: intermediate rate/pieces columns (RATE 1–RATE 5 and their "PIECES CLAIMED FOR" columns, and RECALC RATE 1–RATE 5) are blank for every row.

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | DIFF. | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 6 | PIECES FOR RATE 6 | RECALC RATE 6 | RECALC POSTAGE | REVEN DIFFEC |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/96 | 7945 | $0.00 | 1048.74 | $1,048.74 | 0.132 | 7945 | 0.256 | 2033.92 | 985.18 |
| 10/10/96 | 12422 | $0.00 | 1639.704 | $1,639.70 | 0.132 | 12422 | 0.256 | 3180.032 | 1540.328 |
| 10/17/96 | 8680 | $0.00 | 1145.76 | $1,145.76 | 0.132 | 8680 | 0.256 | 2222.08 | 1076.32 |
| 10/08/96 | 18234 | $0.00 | 2406.888 | $2,406.89 | 0.132 | 18234 | 0.256 | 4667.904 | 2261.016 |
| 10/25/96 | 10480 | $0.00 | 1383.36 | $1,383.36 | 0.132 | 10480 | 0.256 | 2682.88 | 1299.52 |
| 10/25/96 | 9225 | $0.00 | 1217.7 | $1,217.70 | 0.132 | 9225 | 0.256 | 2361.6 | 1143.9 |
| 10/24/96 | 10926 | $0.00 | 1442.232 | $1,442.23 | 0.132 | 10926 | 0.256 | 2797.056 | 1354.824 |
| 10/25/96 | 16894 | $0.00 | 2218.128 | $2,218.13 | 0.132 | 16894 | 0.256 | 4328.064 | 2109.936 |
| 10/24/96 | 9891 | $0.00 | 1305.612 | $1,305.61 | 0.132 | 9891 | 0.256 | 2532.096 | 1226.484 |
| 10/30/96 | 21961 | $0.00 | 2898.852 | $2,898.85 | 0.132 | 21961 | 0.256 | 5622.016 | 2723.164 |
| 10/30/96 | 8591 | $0.00 | 1134.278 | $1,134.28 | 0.132 | 8591 | 0.256 | 2199.296 | 1065.532 |
| 10/31/96 | 20903 | $0.00 | 2759.196 | $2,759.20 | 0.132 | 20903 | 0.256 | 5351.168 | 2591.972 |
| 10/15/96 | 28853 | $0.00 | 3808.596 | $3,808.60 | 0.132 | 28853 | 0.256 | 7386.368 | 3577.772 |
| 11/06/96 | 657 | $0.00 | 86.724 | $86.72 | 0.132 | 657 | 0.256 | 168.192 | 81.468 |
| 11/06/96 | 11342 | $0.00 | 1747.944 | $1,747.94 | 0.132 | 11342 | 0.256 | 3041.536 | 1293.592 |
| 11/01/96 | 12584 | $0.00 | 1661.088 | $1,661.09 | 0.132 | 12584 | 0.256 | 3221.504 | 1560.416 |
| 11/01/96 | 12181 | $0.00 | 1614.292 | $1,614.29 | 0.132 | 12181 | 0.256 | 3118.336 | 1504.044 |
| 11/13/96 | 11501 | $0.00 | 1518.132 | $1,518.13 | 0.132 | 11501 | 0.256 | 2944.256 | 1426.124 |
| 11/07/96 | 11502 | $0.00 | 1518.264 | $1,518.10 | 0.132 | 11502 | 0.256 | 2944.512 | 1426.248 |
| 11/06/96 | 20397 | $0.00 | 2692.404 | $2,692.40 | 0.132 | 20397 | 0.256 | 5221.632 | 2529.228 |
| 11/08/96 | 13271 | $0.00 | 1751.772 | $1,751.77 | 0.132 | 13271 | 0.256 | 3397.376 | 1645.604 |
| 11/09/96 | 5241 | $0.00 | 691.812 | $427.81 | 0.132 | 5241 | 0.256 | 829.696 | 401.884 |
| 11/11/96 | 3480 | $0.00 | 459.36 | $459.36 | 0.132 | 3480 | 0.256 | 890.88 | 431.52 |
| 11/12/96 | 11881 | $0.00 | 1568.292 | $1,568.30 | 0.132 | 11881 | 0.256 | 3041.536 | 1473.244 |
| 11/14/96 | 10660 | $0.00 | 1407.12 | $1,407.12 | 0.132 | 10660 | 0.256 | 2728.96 | 1321.840 |
| 11/09/96 | 9834 | $0.00 | 1298.088 | $1,584.79 | 0.132 | 9834 | 0.256 | 2517.504 | 1218.416 |
| 11/08/96 | 12906 | $0.00 | 1703.592 | $1,298.09 | 0.132 | 12906 | 0.256 | 3303.936 | 1600.344 |
| 11/20/96 | 8478 | $0.00 | 1119.10 | $1,119.10 | 0.132 | 8478 | 0.256 | 2170.368 | 1051.268 |
| 11/21/96 | 4095 | $0.00 | 540.54 | $540.54 | 0.132 | 4095 | 0.256 | 1048.32 | 507.78 |
| 11/20/96 | 9721 | $0.00 | 1283.172 | $1,283.17 | 0.132 | 9721 | 0.256 | 2488.576 | 1205.404 |
| 11/20/96 | 20087 | $0.00 | 2651.484 | $2,651.48 | 0.132 | 20087 | 0.256 | 5142.272 | 2490.788 |
| 11/20/96 | 9039 | $0.00 | 1193.148 | $1,193.15 | 0.132 | 9039 | 0.256 | 2313.984 | 1120.836 |
| 11/27/96 | 9770 | $0.00 | 1289.64 | $1,283.17 | 0.132 | 9770 | 0.256 | 2501.12 | 1217.95 |
| 11/20/96 | 10210 | $0.00 | 1355.64 | $1,355.64 | 0.132 | 10210 | 0.256 | 2629.12 | 1273.48 |
| 11/29/96 | 12082 | $0.00 | 1594.824 | $594.82 | 0.132 | 12082 | 0.256 | 3092.992 | 2498.172 |
| 12/05/96 | 10669 | $0.00 | 2224.708 | $2,226.70 | 0.132 | 10669 | 0.256 | 2731.264 | 504.556 |
| 12/05/96 | 8530 | $0.00 | 1128.6 | $1,128.60 | 0.132 | 8530 | 0.256 | 2183.68 | 1055.08 |
| 12/06/96 | 8352 | $0.00 | 1102.464 | $1,102.46 | 0.132 | 8352 | 0.256 | 2138.112 | 1035.648 |
| 12/05/96 | 11897 | $0.00 | 1570.404 | $1,570.40 | 0.132 | 11897 | 0.256 | 3044.032 | 1473.578 |
| 12/09/96 | 12889 | $0.00 | 1701.348 | $1,701.35 | 0.132 | 12889 | 0.256 | 3399.584 | 1698.236 |
| 12/10/96 | 4856 | $0.00 | 640.992 | $640.99 | 0.132 | 4856 | 0.256 | 1243.136 | 602.144 |
| 12/12/96 | 5553 | $0.00 | 732.996 | $733.00 | 0.132 | 5553 | 0.256 | 1421.568 | 688.572 |
| 12/12/96 | 10207 | $0.00 | 1347.324 | $1,347.32 | 0.132 | 10207 | 0.256 | 3612.992 | 2265.668 |
| 12/12/96 | 9480 | $0.00 | 1251.16 | $1,251.36 | 0.132 | 9480 | 0.256 | 2426.88 | 1175.52 |
| 12/16/96 | 6468 | $0.00 | 853.776 | $853.77 | 0.132 | 6468 | 0.256 | 1655.808 | 802.032 |
| 12/16/96 | 7207 | $0.00 | 951.324 | $951.33 | 0.132 | 7207 | 0.256 | 1844.992 | 893.668 |
| 12/18/96 | 7975 | $0.00 | 105.17 | $105.17 | 0.132 | 7975 | 0.256 | 2041.6 | 988.9 |
| 12/20/96 | 21889 | $0.00 | 2889.348 | $2,889.35 | 0.132 | 21889 | 0.256 | 5603.584 | 2714.236 |
| 12/25/96 | 3780 | $0.00 | 498.96 | $498.96 | 0.132 | 3780 | 0.256 | 962.68 | 463.72 |
| | 1300 | $0.00 | 171.6 | $171.60 | 0.132 | 1300 | 0.256 | 332.8 | 161.2 |
| | 5559 | $0.00 | 737.748 | $737.75 | 0.132 | 5559 | 0.256 | 1430.784 | 693.036 |
| | 62990 | $0.00 | 8314.68 | $8,314.68 | 0.132 | 62990 | 0.256 | 16123.44 | 7810.76 |
| | 6094 | $0.00 | 804.408 | $804.41 | 0.132 | 6094 | 0.256 | 1560.064 | 755.656 |

| Date | Qty | | Value | Amount | | Rate | Qty | | Rate | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/96 | 1822 | $0.00 | 240,504 | $240.50 | | 0.132 | 1822 | | 0.256 | 466,432 |
| 12/23/96 | 1144 | $0.00 | 151,008 | $151.01 | | 0.132 | 1144 | | 0.256 | 292,864 |
| 12/23/96 | 455 | $0.00 | 60,06 | $60.06 | | 0.132 | 455 | | 0.256 | 116,48 |
| 12/23/96 | 451 | $0.00 | 587,513 | $58.53 | | 0.132 | 451 | | 0.256 | 96,62 |
| 12/23/96 | 964 | $0.00 | 127,248 | $127.25 | | 0.132 | 964 | | 0.256 | 139,145 |
| 12/24/96 | 14276 | $0.00 | 1,884,432 | $1,884.43 | | 0.132 | 14276 | | 0.256 | 3654,676 |
| 12/27/96 | 871 | $0.00 | 114,972 | $114.97 | | 0.132 | 871 | | 0.256 | 222,976 |
| 12/30/96 | 3090 | $0.00 | 407,88 | $407.88 | | 0.132 | 3090 | | 0.256 | 791,04 |
| 12/30/96 | 5558 | $0.00 | 733,656 | $733.66 | | 0.132 | 5558 | | 0.256 | 1422,848 |
| 12/30/96 | 2232 | $0.00 | 360,624 | $360.62 | | 0.132 | 2232 | | 0.256 | 381,16 |
| 12/31/96 | 2228 | $0.00 | 294,096 | $294.10 | | 0.132 | 2228 | | 0.256 | 570,368 |
| 1/2/97 | 5946 | $0.00 | 784,872 | $784.87 | | 0.132 | 5946 | | 0.256 | 1522,176 |
| 1/6/97 | 871 | $0.00 | 114,972 | $114.97 | | 0.132 | 871 | | 0.256 | 222,976 |
| 1/6/97 | 396 | $0.00 | 52,272 | $52.27 | | 0.132 | 396 | | 0.256 | 101,376 |
| 1/7/97 | 2529 | $0.00 | 333,828 | $333.83 | | 0.132 | 2529 | | 0.256 | 647,424 |
| 1/7/97 | 252 | $0.00 | 33,264 | $33.26 | | 0.132 | 252 | | 0.256 | 49,104 |
| 1/9/97 | 1034 | $0.00 | 136,488 | $136.49 | | 0.132 | 1034 | | 0.256 | 264,704 |
| 1/9/97 | 233 | $0.00 | 30,756 | $30.76 | | 0.132 | 233 | | 0.256 | 59,648 |
| 1/9/97 | 276 | $0.00 | 36,432 | $36.43 | | 0.132 | 276 | | 0.256 | 70,656 |
| 1/10/97 | 208 | $0.00 | 27,456 | $27.46 | | 0.132 | 208 | | 0.256 | 53,248 |
| 1/10/97 | 9785 | $0.00 | 1291,62 | $1,291.62 | | 0.132 | 9785 | | 0.256 | 2504,96 |
| 1/13/97 | 10628 | $0.00 | 1401,84 | $1,401.84 | | 0.132 | 10628 | | 0.256 | 2720,768 |
| 1/13/97 | 10101 | $0.00 | 1333,332 | $1,333.33 | | 0.132 | 10101 | | 0.256 | 2585,856 |
| 1/13/97 | 4318 | $0.00 | 569,976 | $569.98 | | 0.132 | 4318 | | 0.256 | 1105,408 |
| 1/16/97 | 860 | $0.00 | 113,52 | $113.52 | | 0.132 | 860 | | 0.256 | 220,16 |
| 1/16/97 | 851 | $0.00 | 112,332 | $112.33 | | 0.132 | 851 | | 0.256 | 217,856 |
| 1/16/97 | 8110 | $0.00 | 1070,52 | $1,070.52 | | 0.132 | 8110 | | 0.256 | 2076,16 |
| 1/17/97 | 14068 | $0.00 | 1856,976 | $1,856.98 | | 0.132 | 14068 | | 0.256 | 3601,408 |
| 1/20/97 | 15404 | $0.00 | 2013,328 | $2,033.13 | | 0.132 | 15404 | | 0.256 | 3943,424 |
| 1/21/97 | 718 | $0.00 | 94,776 | $94.77 | | 0.132 | 718 | | 0.256 | 183,808 |
| 1/21/97 | 4756 | $0.00 | 627,792 | $627.79 | | 0.132 | 4756 | | 0.256 | 1217,536 |
| 1/22/97 | 5500 | $0.00 | 726 | $726.00 | | 0.132 | 5500 | | 0.256 | 89,032 |
| 1/23/97 | 17144 | $0.00 | 2263,008 | $2,260.01 | | 0.132 | 17144 | | 0.256 | 4388,864 |
| 1/23/97 | 3866 | $0.00 | 774,312 | $774.31 | | 0.132 | 3866 | | 0.256 | 727,584 |
| 1/23/97 | 4204 | $0.00 | 551,928 | $551.93 | | 0.132 | 4204 | | 0.256 | 1001,096 |
| 1/24/97 | 17095 | $0.00 | 2256,54 | $2,256.54 | | 0.132 | 17095 | | 0.256 | 521,296 |
| 1/27/97 | 4652 | $0.00 | 614,064 | $614.06 | | 0.132 | 4652 | | 0.256 | 319,872 |
| 1/27/97 | 1112 | $0.00 | 175,82 | $175.82 | | 0.132 | 1112 | | 0.256 | 190,912 |
| 1/27/97 | 3333 | $0.00 | 439,956 | $439.96 | | 0.132 | 3333 | | 0.256 | 984,32 |
| 1/27/97 | 10217 | $0.00 | 1414,644 | $1,414.64 | | 0.132 | 10217 | | 0.256 | 476,78 |
| 2/3/97 | 3990 | $0.00 | 531,4 | $531.40 | | 0.132 | 3990 | | 0.256 | 515,22 |
| 2/3/97 | 6435 | $0.00 | 848,1 | $848.10 | | 0.132 | 6435 | | 0.256 | 1409,024 |
| 2/5/97 | 6565 | $0.00 | 866,58 | $866.58 | | 0.132 | 6565 | | 0.256 | 683,496 |
| 2/5/97 | 8516 | $0.00 | 1124,112 | $1,124.11 | | 0.132 | 8516 | | 0.256 | 130014 |
| 2/6/97 | 4751 | $0.00 | 627,132 | $627.13 | | 0.132 | 4751 | | 0.256 | 130014 |
| 2/7/97 | 1062 | $0.00 | 175,82 | $175.82 | | 0.132 | 1062 | | 0.256 | 105984 |
| 2/7/97 | 3773 | $0.00 | 179,784 | $179.78 | | 0.132 | 3773 | | 0.256 | 2741,54 |
| 2/10/97 | 10458 | $0.00 | 1380,456 | $1,380.46 | | 0.132 | 10458 | | 0.256 | 1139,908 |
| 2/10/97 | 4155 | $0.00 | 548,46 | $548.46 | | 0.132 | 4155 | | 0.256 | 168,288 |
| 2/11/97 | 5504 | $0.00 | 726,528 | $726.53 | | 0.132 | 5504 | | 0.256 | 411,592 |
| 2/11/97 | 10485 | $0.00 | 1384,02 | $1,384.02 | | 0.132 | 10485 | | 0.256 | 2637,248 |
| 2/11/97 | 718 | $0.00 | 80,92 | $80.92 | | 0.132 | 718 | | 0.256 | 249,152 |
| 2/12/97 | 9717 | $0.00 | 1282,644 | $1,282.64 | | 0.132 | 9717 | | 0.256 | 176,108 |
| 2/13/97 | 613 | $0.00 | 80,916 | $80.92 | | 0.132 | 613 | | 0.256 | 2493,552 |
| 2/13/97 | 1024 | $0.00 | 1408,968 | $1,408.97 | | 0.132 | 1024 | | 0.256 | 156,928 |
| 2/14/97 | 247 | $0.00 | 897,712 | $897.71 | | 0.132 | 247 | | 0.256 | 273,544 |
| 2/18/97 | 10548 | $0.00 | 1235,916 | $1,235.92 | | 0.132 | 10548 | | 0.256 | 841,416 |
| 2/19/97 | 9363 | $0.00 | 32,604 | $32.60 | | 0.132 | 9363 | | 0.256 | 184,893 |
| 2/20/97 | 6816 | $0.00 | 1392,336 | $1,392.34 | | 0.132 | 6816 | | 0.256 | 2637,248 |
| 2/21/97 | 24660 | $0.00 | 3255,12 | $3,255.12 | | 0.132 | 24660 | | 0.256 | 1790,792 |
| 2/27/97 | 9176 | $0.00 | 1211,232 | $1,211.23 | | 0.132 | 9176 | | 0.256 | 117,824 |
| 2/28/97 | 772 | $0.00 | 101,904 | $101.90 | | 0.132 | 772 | | 0.256 | 197,632 |
| 2/18/97 | 371 | $0.00 | 48,972 | $48.97 | | 0.132 | 371 | | 0.256 | 94,936 |

| Date | Qty | Price | Value | Value2 | 0.080/0.077/0.067 | 0.081 | Qty | 0.098/0.095 | Qty | 0.099/0.102 | Qty | 0.132 | Qty | 0.157 | Qty | 0.165 | 0.175 | 0.183 | 0.256 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/97 | 659 | $0.01 | 64.791 | $64.79 | | 0.081 | 25 | | | 0.099 | 634 | | | | | 0.165 | 0.175 | 0.183 | | 120,147 |
| 9/10/97 | 871 | $0.01 | 86.229 | $86.22 | | 0.081 | | | | 0.099 | 871 | | | | | 0.165 | 0.175 | 0.183 | | 159,393 |
| 9/11/97 | 11142 | $0.01 | 1105.612 | $1,105.61 | | 0.081 | 66 | | | 0.099 | 9955 | | | | | 0.165 | 0.175 | 0.183 | | 206,588 |
| 9/11/97 | 3735 | $0.01 | 368.501 | $368.50 | | 0.081 | 48 | | | 0.099 | 3687 | | | | | 0.165 | 0.175 | 0.183 | | 48,641 |
| 9/11/97 | 5826 | $0.01 | 577.316 | $1,348.90 | | 0.081 | 67 | | | 0.099 | 5626 | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 1068,108 |
| 9/11/97 | 331 | $0.01 | 32.877 | $577.31 | | 0.081 | 21 | | | 0.099 | 318 | | | | | 0.165 | 0.175 | 0.183 | | 430,772 |
| 9/11/97 | 1845 | $0.01 | 182.277 | $33.88 | | 0.081 | 9 | | | 0.099 | 1824 | | | | | 0.165 | 0.175 | 0.183 | | 59,019 |
| 9/12/97 | 318 | $0.01 | 33.39 | $182.27 | | 0.081 | 6 | | | 0.099 | 334 | | | | | 0.165 | 0.175 | 0.183 | | 337,257 |
| 9/12/97 | 825 | $0.01 | 81.621 | $33.39 | | 0.081 | 4 | | | 0.099 | 822 | | | | | 0.165 | 0.175 | 0.183 | | 61,782 |
| 9/12/97 | 6324 | $0.01 | 147.852 | $81.62 | | 0.081 | | | | 0.099 | 1491 | | | | | 0.165 | 0.175 | 0.183 | | 14,958 |
| 9/12/97 | 1494 | $0.01 | 625.058 | $147.85 | | 0.081 | 3 | | | 0.099 | 6268 | | | | | 0.165 | 0.175 | 0.183 | | 28,392 |
| 9/12/97 | 12591 | $0.01 | 1250.102 | $625.06 | | 0.081 | 56 | | | 0.099 | 11864 | | | | | 0.165 | 0.175 | 0.183 | | 69.31 |
| 9/12/97 | 319 | $0.01 | 31.563 | $1,250.10 | 0.080 | 0.081 | 1 | 0.098 | 30646 | 0.099 | 1386 | 0.132 | 209 | | | 0.165 | 0.175 | 0.183 | 0.256 | 1,156,284 |
| 9/13/97 | 1881 | $0.01 | 185.913 | $31.56 | | 0.081 | 88 | | | 0.099 | 1864 | | | | | 0.165 | 0.175 | 0.183 | | 273,147 |
| 9/13/97 | 1428 | $0.01 | 141.03 | $185.91 | | 0.081 | 19 | | | 0.099 | 1409 | | | | | 0.165 | 0.175 | 0.183 | | 1064,284 |
| 9/13/97 | 241 | $0.01 | 23.859 | $141.03 | | 0.081 | | | | 0.099 | 241 | | | | | 0.165 | 0.175 | 0.183 | | 26,796 |
| 9/13/97 | 7328 | $0.01 | 723.888 | $23.85 | | 0.081 | | | 863 | 0.099 | 7240 | 0.132 | 218 | | | 0.165 | 0.175 | 0.183 | 0.256 | 158,090 |
| 9/12/97 | 1991 | $0.01 | 263.032 | $723.88 | | 0.081 | 16 | 0.095 | | 0.099 | | 0.132 | | | | 0.165 | 0.175 | 0.183 | | 343,917 |
| 9/12/97 | 2660 | $0.01 | 263.052 | $263.03 | | 0.081 | 16 | | | 0.099 | | | | | | 0.165 | 0.175 | 0.183 | | 260,982 |
| 9/12/97 | 655 | $0.01 | 157.347 | $261.00 | | 0.081 | 20 | | | 0.099 | | | | | | 0.165 | 0.175 | 0.183 | | 143,094 |
| 9/12/97 | 709 | $0.01 | 64.773 | $157.34 | | 0.081 | 9 | 0.095 | 430 | 0.099 | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 44,101 |
| 9/12/97 | 311 | $0.01 | 70.047 | $64.77 | | 0.081 | 8 | | | 0.099 | | | | | | 0.165 | 0.175 | 0.183 | | 202,142 |
| 9/13/97 | 3116 | $0.01 | 30.699 | $70.04 | | 0.081 | | | | 0.099 | 306 | | | | | 0.165 | 0.175 | 0.183 | | 637,500 |
| 9/12/97 | 302 | $0.01 | 28.357 | $30.69 | | 0.081 | 7 | | | 0.099 | 298 | | | | | 0.165 | 0.175 | 0.183 | | 633,556 |
| 9/12/97 | 262 | $0.01 | 28.337 | $28.37 | | 0.081 | 107 | | | 0.099 | 2398 | | | | | 0.165 | 0.175 | 0.183 | | 24,108 |
| 9/08/97 | 260 | $0.01 | 25.74 | $28.37 | | 0.081 | 2 | 0.095 | 239 | 0.099 | 285 | 0.132 | 342 | | | 0.165 | 0.175 | 0.183 | 0.256 | 56,833 |
| 9/08/97 | 696 | $0.01 | 68.868 | $25.74 | | 0.081 | 30 | | 1516 | 0.099 | 9170 | | | | | 0.165 | 0.175 | 0.183 | | 129,601 |
| 9/27/97 | 6378 | $0.01 | 630 | $68.86 | | 0.081 | 142 | 0.095 | 1516 | 0.099 | 13164 | 0.132 | 202 | | | 0.165 | 0.175 | 0.183 | 0.256 | 1014,544 |
| 9/27/97 | 8831 | $0.01 | 899.934 | $630.00 | | 0.081 | 74 | | | 0.099 | 260 | | | | | 0.165 | 0.175 | 0.183 | | 770,216 |
| 9/27/97 | 8227 | $0.01 | 814.462 | $899.93 | | 0.081 | 46 | | 686 | 0.099 | 412 | | | | | 0.165 | 0.175 | 0.183 | | 218,824 |
| 9/27/97 | 2651 | $0.01 | 2625.607 | $814.46 | | 0.081 | 2 | 0.095 | 4285 | 0.099 | 6299 | | | | | 0.165 | 0.175 | 0.183 | | 164,245 |
| 10/10/97 | 1045 | $0.01 | 100.896 | $2,625.60 | 0.077 | 0.081 | 206 | | 7169 | 0.099 | 8785 | | | 0.157 | | 0.165 | 0.175 | 0.183 | 0.256 | 664,387 |
| 10/10/97 | 551 | $0.01 | 55.914 | $106.00 | | 0.081 | 28 | | | 0.099 | 8133 | | | | | 0.165 | 0.175 | 0.183 | | 2218,54 |
| 10/10/97 | 3554 | $0.01 | 361.734 | $55.91 | | 0.081 | 94 | | | 0.099 | 18219 | | | | | 0.165 | 0.175 | 0.183 | | 84,645 |
| 10/10/97 | 225 | $0.01 | 22.896 | $361.73 | | 0.081 | 16 | | | 0.099 | 3511 | | | | | 0.165 | 0.175 | 0.183 | | 445,414 |
| 10/10/97 | 488 | $0.01 | 60.834 | $22.89 | | 0.081 | 3 | | | 0.099 | 222 | | | | | 0.165 | 0.175 | 0.183 | | 31,112 |
| 10/10/97 | 618 | $0.01 | 64.632 | $60.83 | | 0.081 | 19 | | | 0.099 | 535 | | | | | 0.165 | 0.175 | 0.183 | | 55,728 |
| 10/10/97 | 3473 | $0.01 | 351.67 | $69.83 | | 0.081 | 12 | | | 0.099 | 669 | | | | | 0.165 | 0.175 | 0.183 | | 204,787 |
| 10/10/97 | 579 | $0.01 | 58.86 | $353.67 | | 0.081 | 11 | | | 0.099 | 632 | | | | | 0.165 | 0.175 | 0.183 | | 281,312 |
| 10/10/97 | 261 | $0.01 | 26.37 | $58.86 | | 0.081 | 12 | | | 0.099 | 558 | | | | | 0.165 | 0.175 | 0.183 | | 42,511 |
| 10/13/97 | 3161 | $0.01 | 342.282 | $26.37 | | 0.081 | 30 | | | 0.099 | 247 | | | | | 0.165 | 0.175 | 0.183 | | 272,241 |
| 10/11/97 | 26208 | $0.01 | 2696.549 | $342.28 | | 0.081 | 142 | 0.095 | 4129 | 0.099 | 3331 | 0.132 | 1285 | | | 0.165 | 0.175 | 0.183 | 0.256 | 484,281 |
| 10/11/97 | 14483 | $0.01 | 1470.382 | $2,696.54 | | 0.081 | 247 | | | 0.099 | 13567 | | | | | 0.165 | 0.175 | 0.183 | | 2640,761 |
| 10/11/97 | 25821 | $0.01 | 2623.607 | $1,470.38 | | 0.081 | 230 | | | 0.099 | 20651 | | | | | 0.165 | 0.175 | 0.183 | | 1139,944 |
| 10/11/97 | 871 | $0.01 | 88.516 | $2,623.60 | | 0.081 | | | | 0.099 | 2999 | | | | | 0.165 | 0.175 | 0.183 | | 2108,211 |
| 10/11/97 | 614 | $0.01 | 62.25 | $88.58 | | 0.081 | | | | 0.099 | 854 | | | | | 0.165 | 0.175 | 0.183 | | 664,987 |
| 10/13/97 | 952 | $0.01 | 96.924 | $62.25 | | 0.081 | 18 | | | 0.099 | 942 | | | | | 0.165 | 0.175 | 0.183 | | 174,016 |
| 10/11/97 | 1683 | $0.01 | 171.24 | $96.92 | | 0.081 | 33 | | | 0.099 | 1650 | | | | | 0.165 | 0.175 | 0.183 | | 111,594 |
| 10/11/97 | 12544 | $0.01 | 1259.16 | $171.24 | | 0.084 | 145 | | | 0.102 | 8821 | | | | | 0.165 | 0.175 | 0.183 | | 307,725 |
| 10/11/97 | 3026 | $0.01 | 308.166 | $1,259.16 | | 0.084 | 27 | | | 0.102 | 2979 | | | | | 0.165 | 0.175 | 0.183 | | 411,848 |
| 10/13/97 | 3013 | $0.01 | 306.624 | $308.16 | | 0.084 | 39 | | | 0.102 | 2974 | | | | | 0.165 | 0.175 | 0.183 | | 711,243 |
| 10/12/97 | 7955 | $0.01 | 816.024 | $306.62 | | 0.084 | 1 | | | 0.102 | 7954 | | | | | 0.165 | 0.175 | 0.183 | | 2157,713 |
| 10/12/97 | 57592 | $0.01 | 5756.174 | $816.02 | 0.080 | 0.084 | 209 | 0.098 | | 0.102 | 23835 | 0.135 | 508 | | | 0.165 | 0.175 | 0.183 | 0.256 | 1415,908 |
| 10/13/97 | 582 | $0.01 | 59.31 | $5,756.17 | | 0.084 | 3 | | | 0.102 | 579 | | | | | 0.165 | 0.175 | 0.183 | | 998,582 |
| 10/13/97 | 331 | $0.01 | 13.508 | $59.31 | | 0.084 | 3 | | | 0.102 | 228 | | | | | 0.165 | 0.175 | 0.183 | | 53,772 |

| Date | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/23/97 | 277 | 50.01 | 28.164 | $28.16 | | | 0.084 | 5 | | | 0.102 | 272 | | | 0.135 | | 0.157 | | 0.165 | | 0.183 | | 50,021 |
| 10/23/97 | 479 | 50.00 | 48.75 | $48.75 | | | 0.084 | 24 | | | 0.102 | 1890 | | | 0.135 | | | | 0.165 | | 0.183 | | 83,549 |
| 10/23/97 | 1914 | 50.01 | 194.796 | $194.79 | | | 0.084 | | | | 0.102 | 1899 | | | 0.135 | | | | 0.165 | | 0.183 | | 349.83 |
| 10/23/97 | 254 | 50.01 | 25.782 | $25.78 | | | 0.084 | 2 | | | 0.102 | 247 | | | 0.135 | | | | 0.165 | | 0.183 | | 490.485 |
| 10/23/97 | 1279 | 50.01 | 69.024 | $69.04 | | | 0.084 | 6 | | | 0.102 | 321 | | | 0.135 | | | | 0.165 | | 0.183 | | 46,356 |
| 10/23/97 | 679 | 50.01 | 69.024 | $69.04 | | | 0.084 | 6 | | | 0.102 | 321 | | | 0.135 | | | | 0.165 | | 0.183 | | 30,574 |
| 10/1/97 | 3219 | 50.01 | 327.456 | $327.45 | | | 0.084 | 40 | | | 0.102 | 3170 | | | 0.135 | | | | 0.165 | | 0.183 | | $2,164 |
| 10/1/97 | 2683 | 50.00 | 69.024 | $69.04 | | | 0.084 | 6 | | | 0.102 | 3170 | | | 0.135 | | | | 0.165 | | 0.183 | | 243.106 |
| 10/1/97 | 2145 | 50.00 | 218.16 | $218.16 | | | 0.084 | 33 | | | 0.102 | 2110 | | | 0.135 | | | | 0.165 | | 0.183 | | 17,413 |
| 10/1/97 | 215 | 50.00 | 21.912 | $21.91 | | | 0.084 | 1 | | | 0.102 | 214 | | | 0.135 | | | | 0.165 | | 0.183 | | 79,337 |
| 11/1/97 | 3026 | 50.01 | 308.112 | $308.11 | | | 0.084 | 30 | | | 0.102 | 2996 | | | 0.135 | | | | 0.165 | | 0.183 | | 553.128 |
| 11/1/97 | 497 | 50.01 | 50.586 | $30.58 | | | 0.084 | 6 | | | 0.102 | 491 | | | 0.135 | | | | 0.165 | | 0.183 | | 90.843 |
| 11/1/97 | 306 | 50.01 | 31.19 | $31.19 | | | 0.084 | | | | 0.102 | 305 | | | 0.135 | | | | 0.165 | | 0.183 | | 101.417 |
| 11/1/97 | 2018 | 50.01 | 205.836 | $205.83 | | | 0.084 | 25 | | | 0.102 | 2018 | | | 0.135 | | | | 0.165 | | 0.183 | | 40.257 |
| 11/1/97 | 953 | 50.01 | 97.206 | $97.20 | | | 0.084 | 9 | | | 0.102 | 953 | | | 0.135 | | | | 0.165 | | 0.183 | | 24.786 |
| 11/1/97 | 484 | 50.01 | 49.368 | $49.36 | 0.08 | 151 | 0.084 | 214 | 0.098 | 14341 | 0.102 | 14970 | 0 | | 0.135 | 1144 | | | 0.165 | | 0.183 | 0.256 | 77.193 |
| 11/9/97 | 24565 | 50.01 | 2482.962 | $1,463.99 | | | 0.084 | 247 | | | 0.102 | 24156 | | | 0.135 | | | | 0.165 | | 0.183 | | 174.199 |
| 11/9/97 | 14991 | 50.01 | 1463.908 | $1,463.90 | | | 0.084 | 89 | | | 0.102 | 14790 | | | 0.135 | | | | 0.165 | | 0.183 | | 199.734 |
| 11/9/97 | 2440 | 50.01 | 248.376 | $248.37 | | | 0.084 | 39 | | | 0.102 | 5821 | | | 0.135 | | | | 0.165 | | 0.183 | | 88.572 |
| 11/11/97 | 328 | 50.01 | 33.366 | $33.36 | | | 0.084 | 19 | | | 0.102 | 484 | | | 0.135 | | | | 0.165 | | 0.183 | | 39.394 |
| 11/11/97 | 11427 | 50.01 | 1168.512 | $1,168.51 | | | 0.084 | 28 | | | 0.102 | 4913 | | | 0.135 | | | | 0.165 | | 0.183 | | 405 |
| 11/11/97 | 18101 | 50.01 | 1839.166 | $1,839.16 | | | 0.084 | 87 | 0.098 | 520 | 0.102 | 13722 | | | 0.135 | 271 | | | 0.165 | | 0.183 | 0.256 | 913.434 |
| 11/11/97 | 2396 | 50.01 | 237.214 | $237.21 | | | 0.084 | 5 | | | 0.102 | 2412 | | | 0.135 | | | | 0.165 | | 0.183 | | 55.98 |
| 11/10/97 | 2358 | 50.01 | 238.894 | $238.89 | | | 0.084 | | | | 0.102 | 2179 | | | 0.135 | | | | 0.165 | | 0.183 | | 231.691 |
| 11/16/97 | 12398 | 50.01 | 1524.916 | $1,524.91 | | | 0.084 | 119 | 0.098 | 3125 | 0.102 | 12896 | | | 0.135 | 312 | | | 0.165 | | 0.183 | 0.256 | 462.643 |
| 11/14/97 | 9071 | 50.01 | 1268.342 | $1,268.34 | | | 0.084 | 114 | | | 0.102 | 11637 | | | 0.135 | | | | 0.165 | | 0.183 | | 929.637 |
| 11/24/97 | 4211 | 50.01 | 428.298 | $428.29 | | | 0.084 | 181 | | | 0.102 | 9906 | | | 0.135 | | 0.175 | | 0.165 | | 0.183 | | 205.416 |
| 11/24/97 | 514 | 50.00 | 52.302 | $52.30 | | | 0.084 | 68 | | | 0.102 | 4143 | | | 0.135 | | | | 0.165 | | 0.183 | | 299.7 |
| 11/24/97 | 514 | 50.00 | 424.408 | $424.40 | | | 0.084 | 16 | | | 0.102 | 559 | | | 0.135 | | | | 0.165 | | 0.183 | | 785.762 |
| 11/21/97 | 3186 | 50.00 | 324.072 | $524.07 | 0.08 | 228 | 0.084 | 118 | 0.098 | 2913 | 0.102 | 3363 | | | 0.135 | 232 | 0.175 | | 0.165 | | 0.183 | 0.256 | 1,158.748 |
| 11/20/97 | 1313 | 50.01 | 132.936 | $132.98 | | | 0.084 | 30 | | | 0.102 | 1113 | | | 0.135 | | 0.175 | | 0.165 | | 0.183 | | 707.389 |
| 11/20/97 | 19081 | 50.01 | 1939.01 | $1,939.01 | | | 0.084 | 207 | 0.098 | 190 | 0.102 | 15622 | | | 0.135 | 279 | | | 0.165 | | 0.183 | | 105.762 |
| 11/20/97 | 655 | 50.01 | 66.684 | $46.68 | | | 0.084 | 4 | | | 0.102 | 648 | | | 0.135 | | 0.175 | | 0.165 | | 0.183 | | 341.691 |
| 11/20/97 | 434 | 50.00 | 44.196 | $44.19 | | | 0.084 | 4 | | | 0.102 | 430 | | | 0.135 | | | | 0.165 | | 0.183 | | 91.94 |
| 11/20/97 | 322 | 50.00 | 33.272 | $33.27 | | | 0.084 | 4 | | | 0.102 | 318 | | | 0.135 | | | | 0.165 | | 0.183 | | 58.814 |
| 11/21/97 | 827 | 50.00 | 84.246 | $84.24 | 0.098 | 340 | 0.084 | 7 | 0.098 | 942 | 0.102 | 509 | | | 0.135 | 470 | 0.175 | | 0.165 | | 0.183 | 0.256 | 990.4498 |
| 11/21/97 | 269 | 50.01 | 27.258 | $27.25 | | | 0.084 | 2 | 0.098 | 328 | 0.102 | 323 | | | 0.135 | | 0.175 | | 0.165 | | 0.183 | | 297.307 |
| 11/21/97 | 25386 | 50.01 | 2580.686 | $2,580.68 | | | 0.084 | | | | 0.102 | 11366 | | | 0.135 | | | | 0.165 | | 0.183 | | 93.972 |
| 12/1/97 | 336 | 50.01 | 34.164 | $34.16 | | | 0.084 | 68 | 0.098 | 5002 | 0.102 | 6953 | 0 | | 0.135 | 237 | | | 0.165 | | 0.175 | | 0.256 | 119.739 |
| 12/1/97 | 11671 | 50.01 | 1197.039 | $1,197.03 | | | 0.084 | 104 | | | 0.102 | 3024 | | | 0.135 | 456 | | | 0.165 | 0.175 | 0.183 | 0.236 | 58.814 |
| 12/1/97 | 7037 | 50.01 | 717.942 | $717.94 | | | 0.084 | 45 | | | 0.102 | | | | 0.135 | | | | 0.165 | | 0.183 | | 2151.57 |
| 12/1/97 | 3609 | 50.01 | 312.238 | $312.22 | | | 0.084 | | | | 0.102 | | | | 0.135 | | | | 0.165 | | 0.183 | | 560.817 |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/97 | 598 | $0.01 | 60.636 | $60.63 | | 20 | 0.084 | | 578 | 0.102 | |
| 12/30/97 | 4715 | $0.00 | 480,084 | $480.08 | | 47 | 0.084 | | 4668 | 0.102 | |
| 12/30/97 | 748 | $0.00 | 76.17 | $76.17 | | 7 | 0.084 | | 741 | 0.102 | |
| 12/30/97 | 2727 | $0.00 | 277,794 | $277.79 | | 20 | 0.084 | | 2707 | 0.102 | |
| 12/31/97 | 4592 | $0.01 | 466,616 | $466.61 | | 30 | 0.084 | | 4255 | 0.102 | |
| 12/31/97 | 2273 | $0.00 | 231.36 | $231.36 | | 27 | 0.084 | | 2246 | 0.102 | |
| 12/31/97 | 1481 | $0.01 | 150.486 | $150.48 | | 32 | 0.084 | | 1449 | 0.102 | |
| 12/31/97 | 683 | $0.00 | 69.54 | $69.54 | | 7 | 0.084 | | 676 | 0.102 | |
| | 4,101,757 | | | | | | | | | | |
| | 4,101,757 | | 454,827,095 | | 3716 | 33129 | | 381398 | 2226462 | 0 | 1458052 |

| 0.165 | 0.183 | | 109,074 | 48,438 |
|---|---|---|---|---|
| 0.165 | 0.183 | | 861,999 | 381,915 |
| 0.165 | 0.183 | | 136,758 | 60,588 |
| 0.165 | 0.183 | | 498,681 | 220,887 |
| 0.165 | 0.183 | | 837.14 | 370,724 |
| 0.165 | 0.183 | | 415,413 | 184,113 |
| 0.165 | 0.183 | | 270,447 | 119,961 |
| 0.165 | 0.183 | | 124,863 | 55,333 |
| 0.175 | | | | |
| | | 85333.31 | 398906.11 | |

# AMERICAN RED CROSS

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES RATE 1 | RATE 2 CLAIMED | PIECES RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POSTAGE | REVENUE DEFICIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/96 | 236 | $29.26 | | | 0.124 | 236 | | 0.226 | 53.34 | $24.08 |
| 6/4/96 | 387 | $47.99 | | | 0.124 | 387 | | 0.226 | 87.46 | $39.47 |
| 6/4/96 | 612 | $75.89 | | | 0.124 | 612 | | 0.226 | 138.31 | $62.42 |
| 6/4/96 | 2252 | $279.25 | | | 0.124 | 2252 | | 0.226 | 508.95 | $229.70 |
| 6/4/96 | 809 | $100.32 | | | 0.124 | 809 | | 0.226 | 182.83 | $82.51 |
| 6/11/96 | 553 | $68.57 | | | 0.124 | 553 | | 0.226 | 124.98 | $56.41 |
| 6/17/96 | 2434 | $301.82 | | | 0.124 | 2434 | | 0.226 | 550.08 | $248.26 |
| 6/17/96 | 562 | $69.69 | | | 0.124 | 562 | | 0.226 | 127.01 | $57.32 |
| 6/17/96 | 203 | $25.17 | | | 0.124 | 203 | | 0.226 | 45.88 | $20.71 |
| 6/20/96 | 348 | $43.15 | | | 0.124 | 348 | | 0.226 | 78.65 | $35.50 |
| 6/24/96 | 1031 | $127.84 | | | 0.124 | 1031 | | 0.226 | 233.01 | $105.17 |
| 6/25/96 | 624 | $77.38 | | | 0.124 | 624 | | 0.226 | 141.02 | $63.64 |
| 6/25/96 | 381 | $47.24 | | | 0.124 | 381 | | 0.226 | 86.11 | $38.87 |
| 7/3/96 | 1916 | $237.58 | | | 0.124 | 1916 | | 0.256 | 490.50 | $252.92 |
| 7/5/96 | 741 | $91.88 | | | 0.124 | 741 | | 0.256 | 189.70 | $97.82 |
| 7/8/96 | 1125 | $139.50 | | | 0.124 | 1125 | | 0.256 | 288.00 | $148.50 |
| 7/8/96 | 1319 | $163.56 | | | 0.124 | 1319 | | 0.256 | 337.66 | $174.10 |
| 7/9/96 | 271 | $33.60 | | | 0.124 | 271 | | 0.256 | 69.38 | $35.78 |
| 7/10/96 | 222 | $27.53 | | | 0.124 | 222 | | 0.256 | 56.83 | $29.30 |
| 7/10/96 | 1050 | $130.20 | | | 0.124 | 1050 | | 0.256 | 268.80 | $138.60 |
| 7/15/96 | 548 | $67.95 | | | 0.124 | 548 | | 0.256 | 140.29 | $72.34 |
| 7/15/96 | 462 | $57.28 | | | 0.124 | 462 | | 0.256 | 118.27 | $60.99 |
| 7/15/96 | 617 | $76.51 | | | 0.124 | 617 | | 0.256 | 157.95 | $81.44 |
| 7/15/96 | 319 | $39.56 | | | 0.124 | 319 | | 0.256 | 81.66 | $42.10 |
| 7/15/96 | 788 | $97.71 | | | 0.124 | 788 | | 0.256 | 201.73 | $104.02 |
| 7/16/96 | 340 | $42.16 | | | 0.124 | 340 | | 0.256 | 87.04 | $44.88 |
| 7/16/96 | 248 | $30.75 | | | 0.124 | 248 | | 0.256 | 63.49 | $32.74 |
| 7/23/96 | 1360 | $168.64 | | | 0.124 | 1360 | | 0.256 | 348.16 | $179.52 |
| 7/31/96 | 1010 | $125.24 | | | 0.124 | 1010 | | 0.256 | 258.56 | $133.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/96 | 354 | $43.90 | 0.124 | 354 | 0.256 | 90.62 | $46.72 |
| 8/6/96 | 378 | $46.87 | 0.124 | 378 | 0.256 | 96.77 | $49.90 |
| 8/7/96 | 209 | $25.92 | 0.124 | 209 | 0.256 | 53.50 | $27.59 |
| 8/7/96 | 205 | $25.42 | 0.124 | 205 | 0.256 | 52.48 | $27.06 |
| 8/8/96 | 720 | $89.28 | 0.124 | 720 | 0.256 | 184.32 | $95.04 |
| 8/8/96 | 259 | $32.12 | 0.124 | 259 | 0.256 | 66.30 | $34.18 |
| 8/14/96 | 315 | $39.06 | 0.124 | 315 | 0.256 | 80.64 | $41.58 |
| 8/14/96 | 373 | $46.25 | 0.124 | 373 | 0.256 | 95.49 | $49.24 |
| 8/26/96 | 340 | $42.16 | 0.124 | 340 | 0.256 | 87.04 | $44.88 |
| 8/30/96 | 975 | $120.90 | 0.124 | 975 | 0.256 | 249.60 | $128.70 |
| 9/4/96 | 424 | $52.58 | 0.124 | 424 | 0.256 | 108.54 | $55.96 |
| 9/13/96 | 253 | $31.37 | 0.124 | 253 | 0.256 | 64.77 | $33.40 |
| 9/13/96 | 688 | $85.31 | 0.124 | 688 | 0.256 | 176.13 | $90.82 |
| 9/13/96 | 250 | $31.00 | 0.124 | 250 | 0.256 | 64.00 | $33.00 |
| 9/13/96 | 683 | $84.69 | 0.124 | 683 | 0.256 | 174.85 | $90.16 |
| 9/24/96 | 546 | $67.70 | 0.124 | 546 | 0.256 | 139.78 | $72.08 |
| 9/26/96 | 886 | $109.86 | 0.124 | 886 | 0.256 | 226.82 | $116.96 |
| 9/30/96 | 249 | $30.88 | 0.124 | 249 | 0.256 | 63.74 | $32.86 |
| 9/30/96 | 334 | $41.42 | 0.124 | 334 | 0.256 | 85.50 | $44.08 |
| 10/17/96 | 362 | $47.78 | 0.132 | 362 | 0.256 | 92.67 | $44.89 |
| 11/5/96 | 294 | $38.80 | 0.132 | 294 | 0.256 | 75.26 | $36.46 |
| 11/6/96 | 335 | $44.22 | 0.132 | 335 | 0.256 | 85.76 | $41.54 |
| 11/6/96 | 241 | $31.81 | 0.132 | 241 | 0.256 | 61.70 | $29.89 |
| 11/7/96 | 213 | $28.12 | 0.132 | 213 | 0.256 | 54.53 | $26.41 |
| 11/13/96 | 615 | $81.18 | 0.132 | 615 | 0.256 | 157.44 | $76.26 |
| 11/13/96 | 4185 | $552.42 | 0.132 | 4185 | 0.256 | 1071.36 | $518.94 |
| 11/14/96 | 2075 | $273.90 | 0.132 | 2075 | 0.256 | 531.20 | $257.30 |
| 11/18/96 | 3642 | $480.74 | 0.132 | 3642 | 0.256 | 932.35 | $451.61 |
| 12/9/96 | 797 | $105.20 | 0.132 | 797 | 0.256 | 204.03 | $98.83 |
| 12/18/96 | 507 | $66.92 | 0.132 | 507 | 0.256 | 129.79 | $62.87 |
| 12/18/96 | 3924 | $517.97 | 0.132 | 3924 | 0.256 | 1004.54 | $486.57 |
| 12/20/96 | 554 | $73.13 | 0.132 | 554 | 0.256 | 141.82 | $68.69 |
| 12/20/96 | 301 | $39.73 | 0.132 | 301 | 0.256 | 77.06 | $37.32 |
| 12/23/96 | 1883 | $248.56 | 0.132 | 1883 | 0.256 | 482.05 | $233.49 |
| 12/23/96 | 416 | $54.91 | 0.132 | 416 | 0.256 | 106.50 | $51.59 |
| 12/30/96 | 794 | $104.81 | 0.132 | 794 | 0.256 | 203.26 | $98.45 |
| 1/9/97 | 416 | $54.91 | 0.132 | 416 | 0.256 | 106.50 | $51.59 |
| 1/15/97 | 416 | $54.91 | 0.132 | 416 | 0.256 | 106.50 | $51.59 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/97 | 362 | $47.78 | 0.132 | | | | 0.256 | 92.67 | $44.89 |
| 1/21/97 | 3720 | $491.04 | 0.132 | | | | 0.256 | 952.32 | $461.28 |
| 1/22/97 | 1751 | $231.13 | 0.132 | | | | 0.256 | 448.26 | $217.13 |
| 1/22/97 | 486 | $64.15 | 0.132 | | | | 0.256 | 124.42 | $60.27 |
| 1/29/97 | 230 | $30.36 | 0.132 | | | | 0.256 | 58.88 | $28.52 |
| 1/29/97 | 778 | $102.70 | 0.132 | | | | 0.256 | 199.17 | $96.47 |
| 1/30/97 | 215 | $28.38 | 0.132 | | | | 0.256 | 55.04 | $26.66 |
| 2/5/97 | 405 | $53.46 | 0.132 | | | | 0.256 | 103.68 | $50.22 |
| 2/6/97 | 224 | $29.57 | 0.132 | | | | 0.256 | 57.34 | $27.77 |
| 3/5/97 | 342 | $45.14 | 0.132 | | | | 0.256 | 87.55 | $42.41 |
| 3/17/97 | 758 | $72.30 | 0.095 | 686 | 72 | 0.175 | 0.183 | 133.23 | $60.93 |
| 4/25/97 | 458 | $43.85 | 0.095 | 372 | 86 | 0.175 | 0.256 | 80.84 | $36.99 |
| 4/28/97 | 567 | $65.95 | 0.095 | 494 | 73 | 0.175 | 0.183 | 121.93 | $55.98 |
| 4/29/97 | 307 | $40.52 | 0.114 | | 307 | 0.209 | 0.256 | 78.59 | $38.07 |
| 5/21/97 | 686 | $65.41 | 0.132 | 625 | 61 | 0.175 | 0.256 | 120.54 | $55.13 |
| 5/29/97 | 575 | $54.63 | 0.095 | 575 | | 0.175 | 0.183 | 100.63 | $46.00 |
| 7/9/97 | 575 | $54.62 | 0.095 | 575 | | 0.175 | 0.183 | 100.63 | $46.00 |
| 8/6/97 | 262 | $34.58 | 0.132 | 262 | | 0.175 | 0.256 | 67.07 | $32.49 |
| 9/19/97 | 551 | $52.75 | 0.099 | 451 | 100 | 0.175 | 0.256 | 97.23 | $44.48 |
| 10/4/97 | 488 | $46.37 | 0.099 | 485 | 3 | 0.175 | 0.183 | 85.42 | $39.05 |
| 10/4/97 | 339 | $33.22 | 0.098 | 339 | | 0.175 | 0.183 | 59.33 | $26.11 |
| 10/30/97 | 551 | $54.40 | 0.098 | 451 | 100 | 0.175 | 0.183 | 97.23 | $42.83 |
| 11/6/97 | 396 | $38.81 | 0.098 | 396 | | 0.175 | 0.183 | 69.30 | $30.49 |
| 11/6/97 | 458 | $44.89 | 0.098 | 456 | 2 | 0.175 | 0.183 | 80.17 | $35.28 |
| 12/10/97 | 438 | $43.27 | 0.098 | 352 | 86 | 0.175 | 0.183 | 77.34 | $34.07 |
| | | $8,616.90 | | | | | | 16743.15 | $8,126.25 |
| | | | | | | | | | $8,126.25 |

# MARIANIST PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POSTAGE | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/96 | 1362 | $168.88 | | | 0.124 | 1362 | | 0.256 | 348.67 | $179.79 |
| 8/9/96 | 2345 | $290.78 | | | 0.124 | 2345 | | 0.256 | 600.32 | $309.54 |
| 8/9/96 | 812 | $100.69 | | | 0.124 | 812 | | 0.256 | 207.87 | $107.18 |
| 8/9/96 | 262 | $32.49 | | | 0.124 | 262 | | 0.256 | 67.07 | $34.58 |
| 8/12/96 | 1038 | $128.71 | | | 0.124 | 1038 | | 0.256 | 265.73 | $137.02 |
| 8/12/96 | 521 | $64.60 | | | 0.124 | 521 | | 0.256 | 133.38 | $68.78 |
| 8/12/96 | 1153 | $142.97 | | | 0.124 | 1153 | | 0.256 | 295.17 | $152.20 |
| 8/13/96 | 205 | $25.42 | | | 0.124 | 205 | | 0.256 | 52.48 | $27.06 |
| 10/3/96 | 1775 | $220.10 | | | 0.124 | 1775 | | 0.256 | 454.40 | $234.30 |
| 10/3/96 | 367 | $45.51 | | | 0.124 | 367 | | 0.256 | 93.95 | $48.44 |
| 10/15/96 | 925 | $122.10 | | | 0.124 | 925 | | 0.256 | 236.80 | $114.70 |
| 1/14/96 | 362 | $44.78 | | | 0.132 | 362 | | 0.256 | 92.67 | $47.89 |
| 11/18/96 | 797 | $105.20 | | | 0.132 | 797 | | 0.256 | 204.03 | $98.83 |
| 11/18/96 | 1513 | $199.72 | | | 0.132 | 1513 | | 0.256 | 387.33 | $187.61 |
| 12/5/96 | 278 | $36.70 | | | 0.132 | 278 | | 0.256 | 71.17 | $34.47 |
| 12/5/96 | 277 | $36.56 | | | 0.132 | 277 | | 0.256 | 70.91 | $34.35 |
| 12/6/96 | 247 | $32.60 | | | 0.132 | 247 | | 0.256 | 63.23 | $30.63 |
| 12/17/96 | 1390 | $183.48 | | | 0.132 | 1390 | | 0.256 | 355.84 | $172.36 |
| 12/23/96 | 731 | $96.49 | | | 0.132 | 731 | | 0.256 | 187.14 | $90.65 |
| 1/15/97 | 1328 | $175.30 | | | 0.132 | 1328 | | 0.256 | 339.97 | $164.67 |
| 1/2/97 | 675 | $89.10 | | | 0.132 | 675 | | 0.256 | 172.80 | $83.70 |
| 1/23/97 | 332 | $43.82 | | | 0.132 | 332 | | 0.256 | 84.99 | $41.17 |
| 1/27/97 | 597 | $78.80 | | | 0.132 | 597 | | 0.256 | 152.83 | $74.03 |
| 1/27/97 | 1176 | $155.23 | | | 0.132 | 1176 | | 0.256 | 301.06 | $145.83 |
| 2/7/97 | 259 | $34.19 | | | 0.132 | 259 | | 0.256 | 66.30 | $32.11 |
| 2/11/97 | 3182 | $420.02 | | | 0.132 | 3182 | | 0.256 | 814.59 | $394.57 |
| 4/17/97 | 223 | $21.99 | 0.081 | 5 | 0.099 | 218 | 0.165 | 0.183 | 40.72 | $18.73 |
| 7/28/97 | 789 | $77.70 | 0.081 | 23 | 0.099 | 766 | 0.165 | 0.183 | 143.97 | $66.27 |
| 7/30/97 | 1065 | $104.81 | 0.081 | 35 | 0.099 | 1030 | 0.165 | 0.183 | 194.27 | $89.46 |

| Date | | Amount | rate | | rate | | rate | rate | Value | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/97 | 432 | $42.62 | 0.081 | 8 | 0.099 | 424 | 0.165 | 0.183 | 78.91 | $36.29 |
| 8/15/97 | 549 | $54.12 | 0.081 | 13 | 0.099 | 536 | 0.165 | 0.183 | 100.23 | $46.11 |
| 8/15/97 | 307 | $30.32 | 0.081 | 4 | 0.099 | 303 | 0.165 | 0.183 | 56.11 | $25.79 |
| 8/18/97 | 393 | $38.75 | 0.081 | 9 | 0.099 | 384 | 0.165 | 0.183 | 71.76 | $33.01 |
| 8/20/97 | 634 | $62.59 | 0.081 | 10 | 0.099 | 624 | 0.165 | 0.183 | 115.84 | $53.25 |
| 9/11/97 | 217 | $21.38 | 0.081 | 6 | 0.099 | 211 | 0.165 | 0.183 | 39.60 | $18.22 |
| 9/25/97 | 615 | $60.62 | 0.081 | 15 | 0.099 | 600 | 0.165 | 0.183 | 112.28 | $51.66 |
| 10/16/97 | 225 | $22.91 | 0.084 | 2 | 0.102 | 223 | 0.165 | 0.183 | 41.14 | $18.23 |
| 10/23/97 | 337 | $34.19 | 0.084 | 10 | 0.102 | 327 | 0.165 | 0.183 | 61.49 | $27.30 |
| 10/23/97 | 627 | $63.86 | 0.084 | 5 | 0.102 | 622 | 0.165 | 0.183 | 114.65 | $50.79 |
| 11/26/97 | 309 | $31.34 | 0.084 | 10 | 0.102 | 299 | 0.165 | 0.183 | 56.37 | $25.03 |
| 11/27/97 | 560 | $57.03 | 0.084 | 5 | 0.102 | 555 | 0.165 | 0.183 | 102.39 | $45.36 |
| 12/31/97 | 285 | $28.91 | 0.084 | 9 | 0.102 | 276 | 0.165 | 0.183 | 51.99 | $23.08 |
| | | $3,827.38 | | | | | | | 7502.42 | $3,675.04 |

$3,675.04

$3,675.04

# GOOD SAMARITAN

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POSTAGE | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/96 | 507 | $62.87 | 0.124 | | | 507 | | 0.256 | 129.79 | 66.92 |
| 8/13/96 | 284 | $35.22 | 0.124 | | | 284 | | 0.256 | 72.70 | 37.48 |
| 8/30/96 | 840 | $104.16 | 0.124 | | | 840 | | 0.256 | 215.04 | 110.88 |
| 9/6/96 | 304 | $37.70 | 0.124 | | | 304 | | 0.256 | 77.82 | 40.12 |
| 9/6/96 | 449 | $55.68 | 0.124 | | | 449 | | 0.256 | 114.94 | 59.26 |
| 9/6/96 | 455 | $56.42 | 0.124 | | | 455 | | 0.256 | 116.48 | 60.06 |
| 9/13/96 | 298 | $36.95 | 0.124 | | | 298 | | 0.256 | 76.29 | 39.34 |
| 9/13/96 | 1328 | $164.67 | 0.124 | | | 1328 | | 0.256 | 339.97 | 175.30 |
| 9/18/96 | 6272 | $777.73 | 0.124 | | | 6272 | | 0.256 | 1605.63 | 827.90 |
| 9/27/96 | 548 | $67.95 | 0.124 | | | 548 | | 0.256 | 140.29 | 72.34 |
| 10/2/96 | 4110 | $542.52 | 0.124 | | | 4110 | | 0.256 | 1052.16 | 509.64 |
| 10/28/96 | 1617 | $213.44 | 0.124 | | | 1617 | | 0.256 | 413.95 | 200.51 |
| 11/8/96 | 507 | $66.92 | 0.124 | | | 507 | | 0.256 | 129.79 | 62.87 |
| 11/8/96 | 1973 | $260.44 | 0.124 | | | 1973 | | 0.256 | 505.09 | 244.65 |
| 11/14/96 | 821 | $108.37 | 0.124 | | | 821 | | 0.256 | 210.18 | 101.81 |
| 11/16/96 | 710 | $93.72 | 0.124 | | | 710 | | 0.256 | 181.76 | 88.04 |
| 11/16/96 | 206 | $27.17 | 0.124 | | | 206 | | 0.256 | 52.74 | 25.55 |
| 11/16/96 | 822 | $108.50 | 0.124 | | | 822 | | 0.256 | 210.43 | 101.93 |
| 11/19/96 | 1252 | $165.26 | 0.124 | | | 1252 | | 0.256 | 320.51 | 155.25 |
| 11/20/96 | 236 | $31.15 | 0.132 | | | 236 | | 0.256 | 60.42 | 29.27 |
| 11/20/96 | 436 | $57.55 | 0.132 | | | 436 | | 0.256 | 111.62 | 54.07 |
| 11/20/96 | 625 | $82.50 | 0.132 | | | 625 | | 0.256 | 160.00 | 77.50 |
| 11/25/96 | 430 | $56.76 | 0.132 | | | 430 | | 0.256 | 110.08 | 53.32 |
| 11/26/96 | 1249 | $164.87 | 0.132 | | | 1249 | | 0.256 | 319.74 | 154.87 |
| 12/4/96 | 3937 | $519.68 | 0.132 | | | 3937 | | 0.256 | 1007.87 | 488.19 |
| 12/6/96 | 1546 | $204.07 | 0.132 | | | 1546 | | 0.256 | 395.78 | 191.71 |
| 12/9/96 | 1042 | $137.54 | 0.132 | | | 1042 | | 0.256 | 266.75 | 129.21 |
| 12/9/96 | 514 | $67.85 | 0.132 | | | 514 | | 0.256 | 131.58 | 63.73 |
| 12/9/96 | 364 | $48.05 | 0.132 | | | 364 | | 0.256 | 93.18 | 45.13 |

| Date | No. | Amount | Rate | | No. | | Rate | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/96 | 434 | $57.29 | 0.132 | | 434 | | 0.256 | 111.10 | 53.81 |
| 12/12/96 | 478 | $63.10 | 0.132 | | 478 | | 0.256 | 122.37 | 59.27 |
| 12/18/96 | 758 | $100.06 | 0.132 | | 758 | | 0.256 | 194.05 | 93.99 |
| 12/27/96 | 224 | $29.57 | 0.132 | | 224 | | 0.256 | 57.34 | 27.77 |
| 1/9/97 | 1514 | $199.85 | 0.132 | | 1514 | | 0.256 | 387.58 | 187.73 |
| 1/10/97 | 3831 | $505.69 | 0.132 | | 3831 | | 0.256 | 980.74 | 475.05 |
| 1/15/97 | 468 | $61.78 | 0.132 | | 468 | | 0.256 | 119.81 | 58.03 |
| 1/17/97 | 663 | $87.52 | 0.132 | | 663 | | 0.256 | 169.73 | 82.21 |
| 1/21/97 | 731 | $96.49 | 0.132 | | 731 | | 0.256 | 187.14 | 90.65 |
| 1/29/97 | 1133 | $149.56 | 0.132 | | 1133 | | 0.256 | 290.05 | 140.49 |
| 1/29/97 | 215 | $28.38 | 0.132 | | 215 | | 0.256 | 55.04 | 26.66 |
| 2/6/97 | 807 | $106.52 | 0.132 | | 807 | | 0.256 | 206.59 | 100.07 |
| 2/13/97 | 710 | $93.72 | 0.132 | | 710 | | 0.256 | 181.76 | 88.04 |
| 2/13/97 | 223 | $29.44 | 0.132 | | 223 | | 0.256 | 57.09 | 27.65 |
| 2/13/97 | 1151 | $151.93 | 0.132 | | 1151 | | 0.256 | 294.66 | 142.73 |
| 2/24/97 | 884 | $116.69 | 0.132 | | 884 | | 0.256 | 226.30 | 109.61 |
| 2/24/97 | 399 | $52.67 | 0.132 | | 399 | | 0.256 | 102.14 | 49.47 |
| 4/28/97 | 653 | $86.20 | 0.132 | | 653 | | 0.256 | 167.17 | 80.97 |
| 4/28/97 | 1783 | $175.49 | 0.095 | 258 | 1525 | 0.175 | 0.183 | 324.23 | 148.74 |
| 4/29/97 | 613 | $60.69 | 0.095 | | 613 | | 0.183 | 112.18 | 51.49 |
| 5/1/97 | 209 | $27.59 | 0.099 | | 209 | | 0.256 | 53.50 | 25.91 |
| 5/1/97 | 596 | $59.00 | 0.099 | | 596 | | 0.183 | 109.07 | 50.07 |
| 5/13/97 | 295 | $29.21 | 0.099 | | 295 | | 0.183 | 53.99 | 24.78 |
| 5/14/97 | 370 | $48.84 | 0.132 | | 370 | | 0.256 | 94.72 | 45.88 |
| 5/16/97 | 319 | $31.58 | 0.099 | | 319 | | 0.183 | 58.38 | 26.80 |
| 5/16/97 | 967 | $95.73 | 0.099 | | 967 | | 0.183 | 176.96 | 81.23 |
| 5/16/97 | 268 | $26.53 | 0.099 | | 268 | | 0.183 | 49.04 | 22.51 |
| 5/21/97 | 707 | $69.99 | 0.099 | | 707 | | 0.183 | 129.38 | 59.39 |
| 5/30/97 | 1016 | $100.58 | 0.099 | | 1016 | | 0.183 | 185.93 | 85.35 |
| 5/30/97 | 266 | $26.33 | 0.099 | | 266 | | 0.183 | 48.68 | 22.35 |
| 6/4/97 | 581 | $57.52 | 0.099 | | 581 | | 0.183 | 106.32 | 48.80 |
| 6/16/97 | 220 | $29.04 | 0.132 | | 220 | | 0.256 | 56.32 | 27.28 |
| 6/18/97 | 242 | $23.96 | 0.099 | | 242 | | 0.183 | 44.29 | 20.33 |
| 7/2/97 | 534 | $70.49 | 0.132 | | 534 | | 0.256 | 136.70 | 66.21 |
| 7/11/97 | 599 | $59.30 | 0.099 | | 599 | | 0.183 | 109.62 | 50.32 |
| 7/28/97 | 646 | $63.95 | 0.099 | | 646 | | 0.183 | 118.22 | 54.27 |
| 8/8/97 | 374 | $37.03 | 0.099 | | 374 | | 0.183 | 68.44 | 31.41 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/97 | 351 | $34.75 | 0.099 | 351 | 0.183 | 64.23 | 29.48 |
| 8/27/97 | 325 | $32.18 | 0.099 | 325 | 0.183 | 59.48 | 27.30 |
| 8/28/97 | 362 | $35.84 | 0.099 | 362 | 0.183 | 66.25 | 30.41 |
| 9/18/97 | 361 | $35.74 | 0.099 | 361 | 0.183 | 66.06 | 30.32 |
| 9/18/97 | 323 | $31.98 | 0.099 | 323 | 0.183 | 59.11 | 27.13 |
| | | $7,635.53 | | | | 14884.33 | 7248.80 |

# NOVA PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | RECALC RATE | RECALC POSTAGE | REV DEFIC |
|---|---|---|---|---|---|---|
| 6/4/96 | 211 | $26.16 | 0.124 | 0.226 | 47.69 | 21.53 |
| 6/21/96 | 204 | $25.30 | 0.124 | 0.226 | 46.10 | 20.80 |
| 7/5/96 | 235 | $29.14 | 0.124 | 0.256 | 60.16 | 31.02 |
| 7/22/96 | 378 | $46.87 | 0.124 | 0.256 | 96.77 | 49.90 |
| | | $127.47 | | | 250.72 | 123.25 |
| | | | | | | 123.25 |

# VFW PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | RECALC RATE | RECALC POST | REV DEFIC |
|---|---|---|---|---|---|---|
| 6/3/96 | 1907 | $236.47 | 0.124 | 0.226 | 430.982 | $194.51 |
| 6/18/96 | 446 | $55.30 | 0.124 | 0.226 | 100.796 | $45.50 |
| 7/18/96 | 1811 | $224.56 | 0.124 | 0.256 | 463.616 | $239.06 |
| 7/18/96 | 309 | $38.31 | 0.124 | 0.256 | 79.104 | $40.79 |
| 7/24/96 | 438 | $54.31 | 0.124 | 0.256 | 112.128 | $57.82 |
| 8/12/96 | 1705 | $211.42 | 0.124 | 0.256 | 436.48 | $225.06 |
| 8/16/96 | 425 | $52.70 | 0.124 | 0.256 | 108.8 | $56.10 |
| 9/23/96 | 216 | $26.78 | 0.124 | 0.256 | 55.296 | $28.52 |
| 9/26/96 | 406 | $50.34 | 0.124 | 0.256 | 103.936 | $53.60 |
| 1/30/97 | 381 | $50.29 | 0.132 | 0.256 | 97.536 | $47.25 |
|  |  | $1,000.48 |  |  | 1988.674 | $988.19 |
|  |  |  |  |  |  | $988.19 |

# PRIESTS OF THE SACRED HEART

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | RECALC RATE | RECALC POSTAGE | REV DEFIC |
|---|---|---|---|---|---|---|
| 6/6/96 | 376 | $46.62 | 0.124 | 0.226 | 84.98 | 38.36 |
| 6/11/96 | 1478 | $183.27 | 0.124 | 0.226 | 334.03 | 150.76 |
| 6/19/96 | 287 | $35.59 | 0.124 | 0.226 | 64.86 | 29.27 |
| 6/27/96 | 3878 | $480.87 | 0.124 | 0.226 | 876.43 | 395.56 |
| 7/26/96 | 257 | $31.87 | 0.124 | 0.256 | 65.79 | 33.92 |
| 7/29/96 | 211 | $26.16 | 0.124 | 0.256 | 54.02 | 27.86 |
| 7/30/96 | 651 | $80.72 | 0.124 | 0.256 | 166.66 | 85.94 |
| 7/30/96 | 2303 | $285.57 | 0.124 | 0.256 | 589.57 | 304.00 |
| 7/31/96 | 11944 | $1,481.05 | 0.124 | 0.256 | 3057.66 | 1576.61 |
| 8/1/96 | 2715 | $336.66 | 0.124 | 0.256 | 695.04 | 358.38 |
| 8/1/96 | 1091 | $135.28 | 0.124 | 0.256 | 279.30 | 144.02 |
| 8/5/96 | 215 | $26.66 | 0.124 | 0.256 | 55.04 | 28.38 |
| 8/5/96 | 1903 | $235.97 | 0.124 | 0.256 | 487.17 | 251.20 |
| 8/5/96 | 1351 | $167.52 | 0.124 | 0.256 | 345.86 | 178.34 |
| 8/13/96 | 864 | $107.14 | 0.124 | 0.256 | 221.18 | 114.04 |
| 8/13/96 | 6375 | $790.50 | 0.124 | 0.256 | 1632.00 | 841.50 |
| 8/13/96 | 200 | $24.80 | 0.124 | 0.256 | 51.20 | 26.40 |
| 9/3/96 | 4524 | $560.98 | 0.124 | 0.256 | 1158.14 | 597.16 |
| 9/4/96 | 9570 | $1,168.68 | 0.124 | 0.256 | 2449.92 | 1281.24 |
| 9/12/96 | 1880 | $233.12 | 0.124 | 0.256 | 481.28 | 248.16 |
| 9/16/96 | 5839 | $724.04 | 0.124 | 0.256 | 1494.78 | 770.74 |
| 9/24/96 | 1890 | $234.36 | 0.124 | 0.256 | 483.84 | 249.48 |
| 10/2/96 | 5205 | $645.42 | 0.124 | 0.256 | 1332.48 | 687.06 |
| 10/5/96 | 5608 | $695.39 | 0.124 | 0.256 | 1435.65 | 740.26 |
| 10/5/96 | 5897 | $731.23 | 0.124 | 0.256 | 1509.63 | 778.40 |
| 10/10/96 | 435 | $57.42 | 0.132 | 0.256 | 111.36 | 53.94 |
| 10/10/96 | 964 | $127.25 | 0.132 | 0.256 | 246.78 | 119.53 |
| 10/18/96 | 6624 | $874.37 | 0.132 | 0.256 | 1695.74 | 821.37 |
| 10/12/96 | 1676 | $221.23 | 0.132 | 0.256 | 429.06 | 207.83 |

| Date | Number | Amount | Rate 1 | Rate 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| 10/23/96 | 5791 | $764.41 | 0.132 | 0.256 | 1482.50 | 718.09 |
| 10/24/96 | 1846 | $243.67 | 0.132 | 0.256 | 472.58 | 228.91 |
| 10/29/96 | 445 | $58.74 | 0.132 | 0.256 | 113.92 | 55.18 |
| 11/14/96 | 5302 | $699.86 | 0.132 | 0.256 | 1357.31 | 657.45 |
| 11/14/96 | 263 | $34.72 | 0.132 | 0.256 | 67.33 | 32.61 |
| 11/20/96 | 940 | $124.08 | 0.132 | 0.256 | 240.64 | 116.56 |
| 11/20/96 | 6352 | $838.46 | 0.132 | 0.256 | 1626.11 | 787.65 |
| 11/4/96 | 205 | $27.06 | 0.132 | 0.256 | 52.48 | 25.42 |
| 12/2/96 | 201 | $26.53 | 0.132 | 0.256 | 51.46 | 24.93 |
| 12/23/96 | 428 | $56.50 | 0.132 | 0.256 | 109.57 | 53.07 |
| 12/27/96 | 336 | $44.35 | 0.132 | 0.256 | 86.02 | 41.67 |
| 1/30/97 | 335 | $44.22 | 0.132 | 0.256 | 85.76 | 41.54 |
| | | $13,712.34 | | | 27635.11 | 13922.77 |
| | | | | | | 13922.77 |

# ANGELS PROCESSING CENTER

| MAILING DATE | TOTAL PIECES MAILED | MAILING | POSTAGE DIFF. | RECALC POSTAGE INT | FROM MAILING STATEMENT POSTAGE | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RATE 4 CLAIMED | PIECES FOR RATE 4 | RATE 5 CLAIMED | PIECES FOR RATE 5 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC RATE 5 | RECALC POSTAGE | REVENUE DEFICIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/06 | 7115 | 0 | $0.00 | 882.26 | $882.26 | $882.26 | | | | | | | | 0.124 | 7115 | | | | | 0.226 | 1607.99 | 725.73 |
| 6/24/06 | 554 | 0 | $0.00 | 68.70 | $68.70 | $68.70 | | | | | | | | 0.124 | 554 | | | | | 0.226 | 125.204 | 56.508 |
| 6/24/06 | 441 | 0 | $0.00 | 54.684 | $54.68 | $54.68 | | | | | | | | 0.124 | 441 | | | | | 0.226 | 99.666 | 44.982 |
| 6/24/06 | 573 | 0 | $0.00 | 71.052 | $71.05 | $71.05 | | | | | | | | 0.124 | 573 | | | | | 0.226 | 129.498 | 58.446 |
| 6/24/06 | 1826 | 0 | $0.00 | 226.424 | $226.42 | $226.42 | | | | | | | | 0.124 | 1826 | | | | | 0.226 | 412.676 | 186.252 |
| 6/24/06 | 2430 | 0 | $0.00 | 301.32 | $301.32 | $301.32 | | | | | | | | 0.124 | 2430 | | | | | 0.226 | 549.18 | 247.86 |
| 6/24/06 | 409 | 0 | $0.00 | 50.716 | $50.72 | $50.72 | | | | | | | | 0.124 | 409 | | | | | 0.226 | 92.434 | 41.718 |
| 6/27/06 | 1148 | 0 | $0.00 | 142.352 | $142.35 | $142.35 | | | | | | | | 0.124 | 1148 | | | | | 0.226 | 259.448 | 117.096 |
| 6/27/06 | 2491 | 0 | $0.00 | 308.884 | $308.88 | $308.88 | | | | | | | | 0.124 | 2491 | | | | | 0.226 | 562.966 | 254.082 |
| 6/27/06 | 884 | 0 | $0.00 | 109.616 | $109.62 | $109.62 | | | | | | | | 0.124 | 884 | | | | | 0.226 | 226.304 | 116.688 |
| 7/2/06 | 3165 | 0 | $0.00 | 392.46 | $392.46 | $392.46 | | | | | | | | 0.124 | 3165 | | | | | 0.226 | 810.24 | 417.78 |
| 7/2/06 | 217 | 0 | $0.00 | 26.908 | $26.90 | $26.90 | | | | | | | | 0.124 | 217 | | | | | 0.226 | 55.552 | 28.644 |
| 7/9/06 | 12747 | 0 | -$0.01 | 1580.628 | $1,580.63 | | | | | | | | | 0.124 | 12747 | | | | | 0.226 | 3261.313 | 311.388 |
| 7/18/06 | 325 | 0 | $0.00 | 40.3 | $40.30 | | | | | | | | | 0.124 | 325 | | | | | 0.226 | 81.2 | 42.9 |
| 7/22/06 | 2359 | 0 | $0.00 | 292.516 | $292.51 | | | | | | | | | 0.124 | 2359 | | | | | 0.226 | 603.904 | 311.388 |
| 7/26/06 | 1475 | 0 | $0.00 | 182.9 | $182.90 | | | | | | | | | 0.124 | 1475 | | | | | 0.226 | 377.6 | 194.7 |
| 7/26/06 | 6134 | 0 | $0.00 | 760.66 | $760.60 | | | | | | | | | 0.124 | 6134 | | | | | 0.226 | 1570.704 | 809.688 |
| 7/29/06 | 329 | 0 | $0.00 | 40.796 | $40.80 | | | | | | | | | 0.124 | 329 | | | | | 0.226 | 84.224 | 43.428 |
| 7/29/06 | 1025 | 0 | $0.00 | 127.1 | $127.10 | | | | | | | | | 0.124 | 1025 | | | | | 0.226 | 262.4 | 135.3 |
| 8/1/06 | 314 | 0 | $0.00 | 38.936 | $38.94 | | | | | | | | | 0.124 | 314 | | | | | 0.226 | 80.384 | 41.448 |
| 8/6/06 | 212 | 0 | -$0.01 | 26.388 | $26.28 | | | | | | | | | 0.124 | 212 | | | | | 0.226 | 54.172 | 27.984 |
| 8/7/06 | 3865 | 0 | $0.00 | 479.26 | $479.26 | | | | | | | | | 0.124 | 3865 | | | | | 0.226 | 993.41 | 510.18 |
| 8/9/06 | 1446 | 0 | $0.00 | 179.304 | $179.30 | | | | | | | | | 0.124 | 1446 | | | | | 0.226 | 370.176 | 190.872 |
| 8/15/06 | 228 | 0 | $0.00 | 28.272 | $28.27 | | | | | | | | | 0.124 | 228 | | | | | 0.226 | 58.368 | 30.096 |
| 8/15/06 | 5650 | 0 | $0.00 | 700.6 | $700.60 | | | | | | | | | 0.124 | 5650 | | | | | 0.226 | 1446.4 | 745.8 |
| 8/23/06 | 1306 | 0 | $0.00 | 161.944 | $161.94 | | | | | | | | | 0.124 | 1306 | | | | | 0.226 | 334.336 | 172.392 |
| 8/26/06 | 2167 | 0 | $0.00 | 268.708 | $268.71 | | | | | | | | | 0.124 | 2167 | | | | | 0.226 | 554.752 | 286.044 |
| 9/3/06 | 262 | 0 | $0.00 | 32.488 | $32.48 | | | | | | | | | 0.124 | 262 | | | | | 0.226 | 67.072 | 34.584 |
| 9/6/06 | 978 | 0 | $0.00 | 121.272 | $121.27 | | | | | | | | | 0.124 | 978 | | | | | 0.226 | 250.368 | 129.096 |
| 9/6/06 | 3690 | 0 | $0.00 | 457.56 | $457.56 | | | | | | | | | 0.124 | 3690 | | | | | 0.226 | 914.64 | 487.08 |
| 9/10/06 | 5403 | 0 | $0.00 | 669.972 | $669.97 | | | | | | | | | 0.124 | 5403 | | | | | 0.226 | 1383.168 | 713.196 |
| 9/13/06 | 649 | 0 | $0.00 | 80.476 | $80.48 | | | | | | | | | 0.124 | 649 | | | | | 0.226 | 166.144 | 85.664 |
| 9/23/06 | 214 | 0 | $0.00 | 26.56 | $26.54 | | | | | | | | | 0.124 | 214 | | | | | 0.226 | 54.784 | 38.318 |
| 9/23/06 | 1577 | 0 | $0.00 | 131.016 | $131.01 | | | | | | | | | 0.124 | 1577 | | | | | 0.256 | 403.712 | 208.164 |
| 10/2/06 | 1998 | 0 | $0.00 | 137.02 | $137.02 | | | | | | | | | 0.132 | 1998 | | | | | 0.256 | 292.096 | 190.012 |
| 10/5/06 | 2574 | 0 | $0.00 | 384.52 | $384.52 | | | | | | | | | 0.132 | 2574 | | | | | 0.256 | 511.488 | 261.736 |
| 10/7/06 | 3101 | 0 | $0.00 | 319.176 | $319.18 | | | | | | | | | 0.132 | 3101 | | | | | 0.256 | 638.944 | 319.768 |
| 10/16/06 | 379 | 0 | $0.00 | 9.4 | $50.03 | | | | | | | | | 0.132 | 379 | | | | | 0.256 | 793.856 | 109.312 |
| 10/16/06 | 244 | 0 | $0.00 | 32.21 | $32.21 | | | | | | | | | 0.132 | 244 | | | | | 0.256 | 62.464 | 30.128 |
| 10/15/06 | 737 | 0 | $0.00 | 97.284 | $97.28 | | | | | | | | | 0.132 | 737 | | | | | 0.256 | 188.672 | 91.384 |
| 10/2/06 | 959 | 0 | $0.00 | 47.788 | $47.79 | | | | | | | | | 0.132 | 959 | | | | | 0.256 | 245.504 | 118.916 |
| 10/16/06 | 356 | 0 | $0.00 | 30.028 | $50.03 | | | | | | | | | 0.132 | 356 | | | | | 0.256 | 91.904 | 44.516 |
| 10/16/06 | 334 | 0 | $0.00 | 43.56 | $43.56 | | | | | | | | | 0.132 | 3334 | | | | | 0.256 | 192.276 | 90.356 |
| 10/17/06 | 3115 | 0 | $0.00 | 666.488 | $466.69 | | | | | | | | | 0.132 | 3115 | | | | | 0.256 | 901.704 | 192.276 |
| 10/17/06 | 5115 | 0 | $0.00 | 99.112 | $59.13 | | | | | | | | | 0.132 | 5115 | | | | | 0.256 | 418.316 | 438.316 |
| 10/25/06 | 356 | 0 | $0.00 | 46.992 | $46.99 | | | | | | | | | 0.132 | 356 | | | | | 0.256 | 1309.44 | 35.316 |
| 11/4/06 | 1023 | 0 | $0.00 | 675.18 | $675.18 | | | | | | | | | 0.132 | 1023 | | | | | 0.256 | 486.144 | 614.28 |
| 11/4/06 | 1899 | 0 | $0.00 | 135.036 | $135.04 | | | | | | | | | 0.132 | 1899 | | | | | 0.256 | 261.888 | 126.852 |
| 11/6/06 | 318 | 0 | $0.00 | 171.072 | $171.07 | | | | | | | | | 0.132 | 318 | | | | | 0.256 | 350.416 | 179.312 |
| 11/16/06 | 1296 | 0 | $0.00 | 250.668 | $250.67 | | | | | | | | | 0.132 | 1296 | | | | | 0.256 | 72.704 | 64.124 |
| 11/27/06 | 384 | 0 | $0.00 | 41.976 | $41.98 | | | | | | | | | 0.132 | 384 | | | | | 0.256 | 311.776 | 160.704 |
| 11/27/06 | 215 | 0 | $0.00 | 37.488 | $37.07 | | | | | | | | | 0.132 | 284 | | | | | 0.256 | 53.04 | 35.316 |
| 11/27/06 | 547 | 0 | $0.00 | 28.38 | $28.38 | | | | | | | | | 0.132 | 547 | | | | | 0.256 | 140.032 | 67.838 |
| 11/4/06 | 222 | 0 | $0.00 | 72.204 | $72.20 | | | | | | | | | 0.132 | 222 | | | | | 0.256 | 56.832 | 26.66 |

| Date | | | 50.00 | | | 0.081 | | 0.095 | | 0.099 | | 0.132 | | | 0.165 | | 0.175 | | 0.183 | | 0.256 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/96 | 252 | 0 | 50.00 | 33.364 | $53.26 | | | | | | | 0.132 | 252 | | | | | | | 0.256 | 64.512 | 31.248 |
| 11/25/96 | 230 | 0 | 50.00 | 31.152 | $31.15 | | | | | | | 0.132 | 230 | | | | | | | 0.256 | 64 | 31 |
| 11/27/96 | 236 | 0 | 50.00 | 31.72 | $31.72 | | | | | | | 0.132 | 236 | | | | | | | 0.256 | 60.416 | 29.264 |
| 12/4/96 | 657 | 0 | 50.00 | 86.724 | $86.72 | | | | | | | 0.132 | 657 | | | | | | | 0.256 | 168.192 | 81.468 |
| 12/6/96 | 981 | 0 | 50.00 | 129.492 | $129.49 | | | | | | | 0.132 | 981 | | | | | | | 0.256 | 251.136 | 121.644 |
| 12/9/96 | 540 | 0 | 50.00 | 71.28 | $71.28 | | | | | | | 0.132 | 540 | | | | | | | 0.256 | 138.24 | 66.96 |
| 12/16/96 | 258 | 0 | 50.00 | 34.056 | $34.06 | | | | | | | 0.132 | 258 | | | | | | | 0.256 | 66.048 | 31.992 |
| 12/27/96 | 201 | 0 | 50.00 | 26.532 | $26.53 | | | | | | | 0.132 | 201 | | | | | | | 0.256 | 51.456 | 24.924 |
| 1/6/97 | 587 | 0 | 50.00 | 77.484 | $77.48 | | | | | | | 0.132 | 587 | | | | | | | 0.256 | 150.272 | 72.788 |
| 1/9/97 | 277 | 0 | 50.00 | 36.564 | $36.56 | | | | | | | 0.132 | 277 | | | | | | | 0.256 | 70.912 | 34.348 |
| 1/13/97 | 224 | 0 | 50.00 | 29.568 | $29.57 | | | | | | | 0.132 | 224 | | | | | | | 0.256 | 57.344 | 27.776 |
| 1/21/97 | 299 | 0 | 50.00 | 39.468 | $39.47 | | | | | | | 0.132 | 299 | | | | | | | 0.256 | 76.544 | 37.076 |
| 1/29/97 | 291 | 0 | 50.00 | 38.412 | $38.41 | | | | | | | 0.132 | 291 | | | | | | | 0.256 | 74.496 | 36.084 |
| 2/5/97 | 803 | 0 | 50.00 | 105.996 | $106.00 | | | | | | | 0.132 | 803 | | | | | | | 0.256 | 205.568 | 99.572 |
| 2/7/97 | 3604 | 0 | 50.00 | 475.728 | $475.73 | | | | | | | 0.132 | 3604 | | | | | | | 0.256 | 922.624 | 446.896 |
| 2/11/97 | 1466 | 0 | 50.00 | 193.512 | $193.51 | | | | | | | 0.132 | 1466 | | | | | | | 0.256 | 375.296 | 181.784 |
| 2/13/97 | 2125 | 0 | 50.00 | 280.5 | $280.50 | | | | | | | 0.132 | 2125 | | | | | | | 0.256 | 544 | 263.5 |
| 2/19/97 | 2230 | 0 | 50.00 | 294.36 | $294.36 | 0.081 | 39 | | | 0.099 | | 0.132 | 2230 | | | | | | | 0.256 | 570.88 | 276.52 |
| 2/21/97 | 8976 | 0 | 50.00 | 1184.832 | $1184.83 | | | | | | | 0.132 | 8976 | | | | | | | 0.256 | 2297.856 | 1113.024 |
| 2/24/97 | 9828 | 0 | 50.00 | 1297.296 | $1297.30 | | | | | | | 0.132 | 9828 | | | | | | | 0.256 | 2515.968 | 1218.672 |
| 2/24/97 | 1213 | 0 | 50.00 | 160.116 | $160.12 | | | | | | | 0.132 | 1213 | | | | | | | 0.256 | 310.528 | 150.412 |
| 3/4/97 | 4518 | 0 | 50.00 | 596.376 | $596.38 | | | | | | | 0.132 | 4518 | | | | | | | 0.256 | 1156.608 | 560.232 |
| 3/21/97 | 12482 | 0 | 50.00 | 1647.624 | $1647.62 | | | 0.095 | 801 | 0.099 | | 0.132 | 12482 | 234 | 0.165 | | | | | | 0.256 | 3195.392 | 1547.768 |
| 3/25/97 | 845 | 0 | 50.00 | 111.54 | $111.54 | | | | | 0.114 | | 0.132 | 845 | | | | | | | 0.256 | 216.32 | 104.78 |
| 4/1/97 | 506 | 0 | 50.00 | 66.792 | $66.79 | | | | | 0.114 | 7 | 0.132 | 506 | | 0.165 | | | | 0.238 | 0.256 | 129.536 | 62.744 |
| 4/9/97 | 332 | 0 | 50.00 | 43.824 | $43.82 | 0.081 | 13 | | | 0.114 | | 0.132 | 332 | | | | | | 0.238 | 0.256 | 84.992 | 41.168 |
| 4/9/97 | 386 | 0 | 50.00 | 50.952 | $50.95 | | | | | 0.099 | | 0.132 | 386 | | | | | | 0.238 | 0.256 | 98.816 | 47.864 |
| 4/20/97 | 237 | 0 | 50.00 | 31.284 | $31.28 | | | | | 0.099 | | 0.132 | 237 | | | | | | 0.238 | 0.256 | 60.672 | 29.388 |
| 4/29/97 | 305 | 0 | 50.00 | 40.26 | $40.26 | | | | | 0.099 | | 0.132 | 305 | | | | | | 0.238 | 0.256 | 78.08 | 37.82 |
| 4/29/97 | 407 | 0 | 50.00 | 53.724 | $53.72 | 0.081 | | | | 0.099 | | 0.132 | 407 | | | | | | 0.238 | 0.256 | 104.192 | 50.468 |
| 5/5/97 | 1296 | 0 | 50.00 | 171.072 | $171.07 | 0.081 | | | | 0.099 | | 0.132 | 1296 | | | | | | 0.238 | 0.256 | 331.776 | 160.704 |
| 5/5/97 | 516 | 0 | 50.00 | 68.112 | $68.11 | 0.081 | | | | 0.099 | | 0.132 | 516 | | | | | | 0.238 | 0.256 | 132.096 | 63.984 |
| 5/9/97 | 404 | 0 | 50.00 | 53.328 | $53.33 | 0.081 | | | | 0.099 | | 0.132 | 404 | | | | | | 0.238 | 0.256 | 103.424 | 50.096 |
| 5/9/97 | 394 | 0 | 50.00 | 52.008 | $52.01 | 0.081 | | | | 0.099 | | 0.132 | 394 | | | | | | 0.238 | 0.256 | 100.864 | 48.856 |
| 5/14/97 | 463 | 0 | 50.00 | 61.116 | $61.12 | 0.081 | | | | 0.099 | | 0.132 | 463 | | | | | | 0.238 | 0.256 | 118.528 | 57.412 |
| 5/15/97 | 400 | 0 | 50.00 | 52.8 | $52.80 | 0.081 | | | | 0.099 | | 0.132 | 400 | | | | | | 0.238 | 0.256 | 102.4 | 49.6 |
| 5/16/97 | 213 | 0 | 50.00 | 28.116 | $28.12 | 0.081 | | | | 0.099 | | 0.132 | 213 | | | | | | 0.238 | 0.256 | 54.528 | 26.412 |
| 5/22/97 | 3158 | 0 | 50.00 | 416.856 | $416.86 | 0.081 | | | | 0.099 | | 0.132 | 3158 | | | | | | 0.238 | 0.256 | 808.448 | 391.592 |
| 5/23/97 | 222 | 0 | 50.00 | 29.304 | $29.30 | 0.081 | | | | 0.099 | | 0.132 | 222 | | | | | | 0.238 | 0.256 | 56.832 | 27.528 |
| 5/28/97 | 1114 | 0 | 50.00 | 147.048 | $147.05 | 0.081 | | | | 0.099 | | 0.132 | 1114 | | | | | | 0.238 | 0.256 | 285.184 | 138.136 |
| 6/10/97 | 2224 | 0 | 50.00 | 293.568 | $293.57 | 0.081 | | | | 0.099 | | 0.132 | 2224 | 206 | | | | | 0.238 | 0.256 | 569.344 | 275.776 |
| 6/12/97 | 331 | 0 | 50.00 | 43.692 | $43.69 | 0.081 | | | | 0.099 | | 0.132 | 331 | | | | | 0.175 | 0.238 | 0.256 | 84.736 | 41.044 |
| 6/13/97 | 246 | 0 | 50.00 | 32.472 | $32.47 | 0.081 | | | | 0.099 | | 0.132 | 246 | | | | | 0.175 | 0.238 | 0.256 | 62.976 | 30.504 |
| 6/18/97 | 261 | 0 | 50.00 | 34.452 | $34.45 | 0.081 | | | | 0.099 | | 0.132 | 261 | | | | | 0.175 | 0.238 | 0.256 | 66.816 | 32.364 |
| 6/18/97 | 404.5 | 0 | 50.00 | 53.394 | $53.39 | 0.081 | | | | 0.099 | | 0.132 | 404.5 | | | | | 0.175 | 0.238 | 0.256 | 103.552 | 50.158 |
| 6/18/97 | 538 | 0 | 50.00 | 71.016 | $71.02 | 0.081 | | | | 0.099 | | 0.132 | 538 | | | | | 0.175 | 0.238 | 0.256 | 137.728 | 66.712 |



JUST SAY NO

| MAILING STATEMENT DATE | TOTAL PIECES MAILING | CALC PIECES | CALC POSTAGE STATEMENT | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FROM RATE 1 | RATE 2 CLAIMED | PIECES FROM RATE 2 | RATE 3 CLAIMED | PIECES FROM RATE 3 | RATE 4 CLAIMED | PIECES FROM RATE 4 | POUND RATE | POUNDS | RATE 5 CLAIMED | PIECES FROM RATE 5 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC RATE 5 | RECALC POUND RATE | RECALC REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



# VANISHED CHILDREN

| MAILING STATE DATE | TOTAL PIECES IN MAILING | CALC. POSTAGE DIFF. | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 CLAIMED | RATE 2 CLAIMED | PIECES FOR RATE 2 CLAIMED | RATE 3 CLAIMED | PIECES FOR RATE 3 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC POSTAGE | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/96 | 212 | $0.00 | 26.288 | $26.29 | | | | | 0.124 | 212 | | | 0.236 | 47.912 | 21.624 |
| 6/4/96 | 1510 | $0.00 | 187.24 | $187.24 | | | | | 0.124 | 1510 | | | 0.236 | 341.26 | 154.02 |
| 6/5/96 | 577 | $0.00 | 71.548 | $71.55 | | | | | 0.124 | 577 | | | 0.236 | 136.172 | 58.854 |
| 6/5/96 | 404 | $0.00 | 50.096 | $50.10 | | | | | 0.124 | 404 | | | 0.236 | 95.344 | 41.280 |
| 6/23/96 | 4560 | $0.00 | 565.44 | $565.44 | | | | | 0.124 | 4560 | | | 0.236 | 1076.16 | 465.12 |
| 6/24/96 | 580 | $0.00 | 71.92 | $71.92 | | | | | 0.124 | 580 | | | 0.236 | 131.08 | 59.16 |
| 6/26/96 | 6421 | $0.00 | 796.204 | $796.20 | | | | | 0.124 | 6421 | | | 0.236 | 1431.146 | 634.942 |
| 6/26/96 | 1249 | $0.00 | 154.876 | $154.88 | | | | | 0.124 | 1249 | | | 0.236 | 282.274 | 127.398 |
| 6/27/96 | 687 | $0.00 | 85.188 | $85.19 | | | | | 0.124 | 687 | | | 0.236 | 153.262 | 70.074 |
| 7/1/96 | 343 | $0.00 | 42.532 | $42.53 | | | | | 0.124 | 343 | | | 0.236 | 82.508 | 42.316 |
| 7/2/96 | 1353 | $0.00 | 167.772 | $167.77 | | | | | 0.124 | 1353 | | | 0.236 | 346.368 | 178.596 |
| 7/5/96 | 1311 | $0.00 | 162.564 | $162.56 | | | | | 0.124 | 1311 | | | 0.236 | 335.616 | 173.052 |
| 7/5/96 | 1249 | $0.00 | 154.876 | $154.88 | | | | | 0.124 | 1249 | | | 0.236 | 1935.168 | 812.196 |
| 7/5/96 | 6133 | $0.00 | 760.492 | $760.97 | | | | | 0.124 | 6133 | | | 0.236 | 319.744 | 164.868 |
| 7/8/96 | 463 | $0.00 | 57.412 | $57.41 | | | | | 0.124 | 463 | | | 0.236 | 118.328 | 64.116 |
| 7/12/96 | 294 | $0.00 | 36.456 | $36.46 | | | | | 0.124 | 294 | | | 0.236 | 75.564 | 38.808 |
| 7/12/96 | 393 | $0.00 | 48.732 | $48.73 | | | | | 0.124 | 393 | | | 0.236 | 100.608 | 51.876 |
| 7/12/96 | 419 | $0.00 | 51.956 | $51.96 | | | | | 0.124 | 419 | | | 0.236 | 107.264 | 55.308 |
| 7/24/96 | 659 | $0.00 | 81.716 | $81.72 | | | | | 0.124 | 659 | | | 0.236 | 168.248 | 86.988 |
| 7/24/96 | 273 | $0.00 | 33.852 | $33.85 | | | | | 0.124 | 273 | | | 0.236 | 69.888 | 36.036 |
| 7/27/96 | 388 | $0.00 | 48.112 | $48.11 | | | | | 0.124 | 388 | | | 0.236 | 51.176 | 51.176 |
| 7/30/96 | 2225 | $0.00 | 275.9 | $275.90 | | | | | 0.124 | 2225 | | | 0.236 | 508 | 2913 |
| 8/1/96 | 344 | $0.00 | 42.656 | $42.66 | | | | | 0.124 | 344 | | | 0.236 | 1118.976 | 576.972 |
| 8/2/96 | 4371 | $0.00 | 542.004 | $542.00 | | | | | 0.124 | 4371 | | | 0.236 | 88.064 | 45.408 |
| 8/5/96 | 1095 | $0.00 | 135.78 | $135.78 | | | | | 0.124 | 1095 | | | 0.236 | 2568.192 | 1324.224 |
| 8/6/96 | 10012 | $0.00 | 1243.968 | $1,243.96 | | | | | 0.124 | 10012 | | | 0.236 | 121.112 | 53.128 |
| 8/6/96 | 477 | $0.00 | 59.148 | $59.14 | | | | | 0.124 | 477 | | | 0.236 | 280.32 | 144.54 |
| 8/6/96 | 2537 | $0.00 | 314.588 | $314.58 | | | | | 0.124 | 2537 | | | 0.236 | 649.472 | 334.884 |
| 8/6/96 | 1557 | $0.00 | 193.068 | $193.07 | | | | | 0.124 | 1557 | | | 0.236 | 398.592 | 205.524 |
| 8/6/96 | 3659 | $0.00 | 453.716 | $453.72 | | | | | 0.124 | 3659 | | | 0.236 | 936.704 | 482.988 |
| 8/6/96 | 531 | $0.00 | 65.844 | $65.84 | | | | | 0.124 | 531 | | | 0.236 | 44.178 | 68.172 |
| 8/6/96 | 658 | $0.00 | 81.592 | $81.59 | | | | | 0.124 | 658 | | | 0.236 | 168.448 | 86.856 |
| 8/7/96 | 934 | $0.00 | 115.816 | $115.82 | | | | | 0.124 | 934 | | | 0.236 | 82.944 | 42.768 |
| 8/12/96 | 222 | $0.00 | 27.528 | $27.53 | | | | | 0.124 | 222 | | | 0.236 | 56.832 | 29.304 |
| 8/12/96 | 956 | $0.00 | 118.544 | $118.54 | | | | | 0.124 | 956 | | | 0.236 | 244.736 | 126.192 |
| 8/20/96 | 2580 | $0.00 | 319.92 | $319.92 | | | | | 0.124 | 2580 | | | 0.236 | 609.48 | 340.56 |
| 8/20/96 | 810 | $0.00 | 100.44 | $100.44 | | | | | 0.124 | 810 | | | 0.236 | 207.36 | 106.92 |
| 8/26/96 | 707 | $0.00 | 87.668 | $87.67 | | | | | 0.124 | 707 | | | 0.236 | 180.992 | 93.324 |
| 8/27/96 | 508 | $0.00 | 62.992 | $62.99 | | | | | 0.124 | 508 | | | 0.236 | 130.048 | 67.056 |
| 8/27/96 | 470 | $0.00 | 58.28 | $58.28 | | | | | 0.124 | 470 | | | 0.236 | 120.32 | 62.04 |
| 8/27/96 | 370 | $0.00 | 45.88 | $45.88 | | | | | 0.124 | 370 | | | 0.236 | 94.72 | 48.84 |
| 8/29/96 | 726 | $0.00 | 90.024 | $90.02 | | | | | 0.124 | 726 | | | 0.236 | 185.832 | 95.832 |
| 8/29/96 | 511 | $0.00 | 63.364 | $63.36 | | | | | 0.124 | 511 | | | 0.236 | 130.816 | 67.452 |
| 9/9/96 | 2513 | $0.00 | 311.612 | $311.61 | | | | | 0.124 | 2513 | | | 0.236 | 643.328 | 331.716 |
| 9/9/96 | 3426 | $0.00 | 424.824 | $424.82 | | | | | 0.124 | 3426 | | | 0.236 | 877.056 | 452.232 |
| 9/13/96 | 460 | $0.00 | 57.04 | $57.04 | | | | | 0.124 | 460 | | | 0.236 | 117.76 | 60.72 |
| 9/9/96 | 416 | $0.00 | 51.584 | $51.58 | | | | | 0.124 | 416 | | | 0.236 | 106.496 | 54.912 |
| 9/9/96 | 707 | $0.00 | 87.668 | $87.67 | | | | | 0.124 | 707 | | | 0.236 | 295.68 | 152.46 |
| 8/29/96 | 1155 | $0.00 | 143.22 | $143.22 | | | | | 0.124 | 1155 | | | 0.236 | 291.58 | 436.096 |
| 8/29/96 | 3228 | $0.00 | 400.272 | $400.27 | | | | | 0.124 | 3228 | | | 0.236 | 826.368 | 426.096 |
| 9/9/96 | 26120 | $0.00 | 3238.88 | $3,238.88 | | | | | 0.124 | 26120 | | | 0.236 | 6686.72 | 3447.84 |
| 9/9/96 | 33876 | $0.00 | 4200.624 | $4,200.62 | | | | | 0.124 | 33876 | | | 0.236 | 8672.136 | 471.612 |
| 9/9/96 | 771 | $0.00 | 95.604 | $95.60 | | | | | 0.124 | 771 | | | 0.236 | 191.376 | 101.772 |
| 9/9/96 | 1568 | $0.00 | 194.432 | $194.43 | | | | | 0.124 | 1568 | | | 0.236 | 401.408 | 206.976 |
| 9/13/96 | 644 | $0.00 | 79.856 | $79.86 | | | | | 0.124 | 644 | | | 0.236 | 164.864 | 85.008 |
| 9/13/96 | 308 | $0.00 | 38.192 | $38.19 | | | | | 0.124 | 308 | | | 0.236 | 53.248 | 27.456 |
| 9/13/96 | 1801 | $0.00 | 223.324 | $223.32 | | | | | 0.124 | 1801 | | | 0.236 | 461.056 | 237.732 |

| Date | Qty | | Amount | Amount ($) | 0.132 | Qty | 0.256 | Qty×0.256 | Qty×0.132 |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/96 | 848 | $0.00 | 105.152 | $105.15 | 0.132 | 848 | 0.256 | 217.088 | 111.936 |
| 9/23/96 | 415 | $0.00 | 51.46 | $51.46 | 0.132 | 415 | 0.256 | 106.24 | 54.78 |
| 9/23/96 | 415 | $0.00 | 51.46 | $51.46 | 0.132 | 415 | 0.256 | 106.24 | 54.78 |
| 9/23/96 | 401 | $0.00 | 49.724 | $49.72 | 0.132 | 401 | 0.256 | 102.656 | 52.932 |
| 9/23/96 | 497 | $0.00 | 61.628 | $61.63 | 0.132 | 497 | 0.256 | 127.232 | 65.604 |
| 9/23/96 | 2467 | $0.00 | 305.908 | $305.91 | 0.132 | 2467 | 0.256 | 631.552 | 325.644 |
| 9/23/96 | 879 | $0.00 | 108.996 | $109.00 | 0.132 | 879 | 0.256 | 225.024 | 116.028 |
| 9/25/96 | 419 | $0.00 | 51.956 | $51.96 | 0.132 | 419 | 0.256 | 107.264 | 55.308 |
| 9/25/96 | 717 | $0.00 | 88.908 | $88.91 | 0.132 | 717 | 0.256 | 183.552 | 94.644 |
| 9/25/96 | 3930 | $0.00 | 487.32 | $487.32 | 0.132 | 3930 | 0.256 | 1006.08 | 518.76 |
| 9/30/96 | 2500 | $0.00 | 310 | $310.00 | 0.132 | 2500 | 0.256 | 640 | 330 |
| 10/1/96 | 4451 | $0.00 | 551.924 | $551.92 | 0.132 | 4451 | 0.256 | 1139.456 | 587.532 |
| 10/2/96 | 234 | $0.00 | 29.016 | $29.02 | 0.132 | 234 | 0.256 | 59.904 | 30.888 |
| 10/4/96 | 5437 | $0.00 | 674.188 | $674.19 | 0.132 | 5437 | 0.256 | 1391.872 | 717.684 |
| 10/9/96 | 251 | $0.00 | 31.124 | $31.12 | 0.132 | 251 | 0.256 | 64.256 | 33.132 |
| 10/9/96 | 251 | $0.00 | 31.124 | $31.12 | 0.132 | 251 | 0.256 | 64.256 | 33.132 |
| 10/16/96 | 419 | $0.00 | 51.956 | $51.96 | 0.132 | 419 | 0.256 | 107.264 | 55.308 |
| 10/17/96 | 491 | $0.00 | 60.884 | $60.88 | 0.132 | 491 | 0.256 | 125.696 | 64.812 |
| 10/28/96 | 1063 | $0.00 | 131.812 | $131.81 | 0.132 | 1063 | 0.256 | 272.128 | 140.316 |
| 10/28/96 | 256 | $0.00 | 31.744 | $31.74 | 0.132 | 256 | 0.256 | 65.536 | 33.792 |
| 10/28/96 | 961 | $0.00 | 119.164 | $119.16 | 0.132 | 961 | 0.256 | 246.016 | 126.852 |
| 10/29/96 | 540 | $0.00 | 66.96 | $66.96 | 0.132 | 540 | 0.256 | 138.24 | 71.28 |
| 10/29/96 | 231 | $0.00 | 28.644 | $28.64 | 0.132 | 231 | 0.256 | 59.136 | 30.492 |
| 10/29/96 | 2220 | $0.00 | 275.28 | $275.28 | 0.132 | 2220 | 0.256 | 568.32 | 293.04 |
| 11/4/96 | 616 | $0.00 | 76.384 | $76.38 | 0.132 | 616 | 0.256 | 157.696 | 81.312 |
| 11/4/96 | 616 | $0.00 | 76.384 | $76.38 | 0.132 | 616 | 0.256 | 157.696 | 81.312 |
| 11/4/96 | 347 | $0.00 | 43.028 | $43.03 | 0.132 | 347 | 0.256 | 88.832 | 45.804 |
| 11/6/96 | 798 | $0.00 | 98.952 | $98.95 | 0.132 | 798 | 0.256 | 204.288 | 105.336 |
| 11/12/96 | 355 | $0.00 | 44.02 | $44.02 | 0.132 | 355 | 0.256 | 90.88 | 46.86 |
| 11/13/96 | 381 | $0.00 | 47.244 | $47.24 | 0.132 | 381 | 0.256 | 97.536 | 50.292 |
| 11/18/96 | 471 | $0.00 | 58.404 | $58.40 | 0.132 | 471 | 0.256 | 120.576 | 62.172 |
| 11/18/96 | 31803 | $0.00 | 3943.572 | $3,943.57 | 0.132 | 31803 | 0.256 | 8141.568 | 4197.996 |
| 11/26/96 | 590 | $0.00 | 73.16 | $73.16 | 0.132 | 590 | 0.256 | 151.04 | 77.88 |
| 11/26/96 | 486 | $0.00 | 60.264 | $60.26 | 0.132 | 486 | 0.256 | 124.416 | 64.152 |
| 11/29/96 | 718 | $0.00 | 89.032 | $89.03 | 0.132 | 718 | 0.256 | 183.808 | 94.776 |
| 11/29/96 | 233 | $0.00 | 28.892 | $28.89 | 0.132 | 233 | 0.256 | 59.648 | 30.756 |
| 12/2/96 | 307 | $0.00 | 38.068 | $38.07 | 0.132 | 307 | 0.256 | 78.592 | 40.524 |
| 12/3/96 | 423 | $0.00 | 52.452 | $52.45 | 0.132 | 423 | 0.256 | 108.288 | 55.836 |
| 12/6/96 | 290 | $0.00 | 35.96 | $35.96 | 0.132 | 290 | 0.256 | 74.24 | 38.28 |
| 12/12/96 | 1083 | $0.00 | 134.292 | $134.29 | 0.132 | 1083 | 0.256 | 277.248 | 142.956 |
| 12/13/96 | 895 | $0.00 | 110.98 | $110.98 | 0.132 | 895 | 0.256 | 229.12 | 118.14 |
| 12/18/96 | 696 | $0.00 | 86.304 | $86.30 | 0.132 | 696 | 0.256 | 178.176 | 91.872 |
| 12/18/96 | 490 | $0.00 | 60.76 | $60.76 | 0.132 | 490 | 0.256 | 125.44 | 64.68 |
| 12/18/96 | 272 | $0.00 | 33.728 | $33.73 | 0.132 | 272 | 0.256 | 69.632 | 35.904 |
| 12/24/96 | 306 | $0.00 | 37.944 | $37.94 | 0.132 | 306 | 0.256 | 78.336 | 40.392 |
| 1/1/97 | 819 | $0.00 | 101.556 | $101.56 | 0.132 | 819 | 0.256 | 209.664 | 108.108 |
| 1/1/97 | 225 | $0.00 | 27.9 | $27.90 | 0.132 | 225 | 0.256 | 57.6 | 29.7 |
| 1/1/97 | 222 | $0.00 | 27.528 | $27.53 | 0.132 | 222 | 0.256 | 56.832 | 29.304 |
| 1/6/97 | 776 | $0.00 | 96.224 | $96.22 | 0.132 | 776 | 0.256 | 198.656 | 102.432 |
| 1/6/97 | 415 | $0.00 | 51.46 | $51.46 | 0.132 | 415 | 0.256 | 106.24 | 54.78 |
| 1/6/97 | 210 | $0.00 | 26.04 | $26.04 | 0.132 | 210 | 0.256 | 53.76 | 27.72 |
| 1/21/97 | 522 | $0.00 | 68.904 | $68.90 | 0.132 | 522 | 0.256 | 133.632 | 68.904 |
| 1/21/97 | 581 | $0.00 | 76.072 | $76.07 | 0.132 | 581 | 0.256 | 148.736 | 72.041 |
| 1/21/97 | 717 | $0.00 | 94.644 | $94.64 | 0.132 | 717 | 0.256 | 183.552 | 94.644 |



# SADD PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | DIFF | CALC POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RATE 4 CLAIMED | PIECES FOR RATE 4 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC POST. | REVENUE DEFIC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/96 | 2274 | 0 | 281.976 | 281.98 | | | | | | | 0.12 | 2274 | 0.165 | 0.175 | 0.183 | 0.256 | 582.144 | 300.168 |
| 8/14/96 | 11130 | 0 | 1380.12 | 1380.12 | | | | | | | 0.12 | 11130 | 0.165 | 0.175 | 0.183 | 0.256 | 2849.28 | 1469.16 |
| 8/14/96 | 256 | 0 | 31.74 | 31.74 | | | | | | | 0.12 | 256 | 0.165 | 0.175 | 0.183 | 0.256 | 65.535 | 33.792 |
| 8/14/96 | 8265 | 0 | 1027.34 | 1027.34 | | | | | | | 0.12 | 8265 | 0.165 | 0.175 | 0.183 | 0.256 | 2116.99 | 1089.62 |
| 8/14/96 | 697 | 0 | 85.188 | 85.19 | | | | | | | 0.12 | 697 | 0.165 | 0.175 | 0.183 | 0.256 | 178.632 | 93.444 |
| 8/19/96 | 18121 | 0 | 2247.004 | 2247.00 | | | | | | | 0.12 | 18121 | 0.165 | 0.175 | 0.183 | 0.256 | 4638.976 | 2391.972 |
| 8/19/96 | 22599 | 0 | 2802.276 | 2802.28 | | | | | | | 0.12 | 22599 | 0.165 | 0.175 | 0.183 | 0.256 | 5785.344 | 2983.068 |
| 8/23/96 | 2917 | 0 | 361.708 | 361.71 | | | | | | | 0.12 | 2917 | 0.165 | 0.175 | 0.183 | 0.256 | 746.752 | 385.044 |
| 8/26/96 | 7293 | 0 | 893.17 | 893.17 | | | | | | | 0.12 | 7293 | 0.165 | 0.175 | 0.183 | 0.256 | 1867.008 | 973.838 |
| 8/26/96 | 9746 | 0 | 1208.504 | 1208.50 | | | | | | | 0.12 | 9746 | 0.165 | 0.175 | 0.183 | 0.256 | 2494.976 | 1286.472 |
| 8/27/96 | 11739 | 0 | 1455.636 | 1455.64 | | | | | | | 0.12 | 11739 | 0.165 | 0.175 | 0.183 | 0.256 | 3005.184 | 1549.548 |
| 8/27/96 | 10911 | 0 | 1352.964 | 1352.96 | | | | | | | 0.12 | 10911 | 0.165 | 0.175 | 0.183 | 0.256 | 2793.216 | 1440.252 |
| 8/29/96 | 9773 | 0 | 1211.852 | 1211.85 | | | | | | | 0.12 | 9773 | 0.165 | 0.175 | 0.183 | 0.256 | 2501.888 | 1290.036 |
| 9/3/96 | 17988 | 0 | 2230.512 | 2230.51 | | | | | | | 0.12 | 17988 | 0.165 | 0.175 | 0.183 | 0.256 | 4604.928 | 2374.416 |
| 9/4/96 | 22007 | 0 | 2728.851 | 2728.85 | | | | | | | 0.12 | 22007 | 0.165 | 0.175 | 0.183 | 0.256 | 5633.792 | 2904.941 |
| 9/5/96 | 5125 | 0 | 635.5 | 635.5 | | | | | | | 0.12 | 5125 | 0.165 | 0.175 | 0.183 | 0.256 | 1312 | 676.5 |
| 9/5/96 | 774 | 0 | 95.976 | 95.98 | | | | | | | 0.12 | 774 | 0.165 | 0.175 | 0.183 | 0.256 | 198.144 | 102.168 |
| 9/16/96 | 7281 | 0 | 902.844 | 902.84 | | | | | | | 0.12 | 7281 | 0.165 | 0.175 | 0.183 | 0.256 | 1863.936 | 961.092 |
| 9/16/96 | 9025 | 0 | 1119.1 | 1119.10 | | | | | | | 0.12 | 9025 | 0.165 | 0.175 | 0.183 | 0.256 | 2310.4 | 1191.3 |
| 9/20/96 | 6477 | 0 | 803.148 | 803.08 | | | | | | | 0.12 | 6477 | 0.165 | 0.175 | 0.183 | 0.256 | 1658.112 | 854.964 |
| 9/27/96 | 10095 | 0 | 1313.76 | 1313.76 | | | | | | | 0.12 | 10095 | 0.165 | 0.175 | 0.183 | 0.256 | 2584.32 | 1270.56 |
| 9/23/96 | 4041 | 0 | 501.084 | 501.08 | | | | | | | 0.12 | 4041 | 0.165 | 0.175 | 0.183 | 0.256 | 1034.496 | 533.412 |
| 9/23/96 | 32162 | 0 | 3988.168 | 3988.09 | | | | | | | 0.12 | 32162 | 0.165 | 0.175 | 0.183 | 0.256 | 8233.472 | 4245.304 |
| 9/23/96 | 8808 | 0 | 1092.192 | 1092.19 | | | | | | | 0.12 | 8808 | 0.165 | 0.175 | 0.183 | 0.256 | 2254.848 | 1162.656 |
| 9/24/96 | 4272 | 0 | 529.728 | 529.73 | | | | | | | 0.12 | 4272 | 0.165 | 0.175 | 0.183 | 0.256 | 1093.632 | 563.904 |
| 9/26/96 | 3217 | 0 | 398.908 | 398.91 | | | | | | | 0.12 | 3217 | 0.165 | 0.175 | 0.183 | 0.256 | 823.552 | 424.644 |
| 9/26/96 | 6702 | 0 | 831.048 | 831.08 | | | | | | | 0.12 | 6702 | 0.165 | 0.175 | 0.183 | 0.256 | 1715.712 | 884.664 |
| 9/27/96 | 2815 | 0 | 349.06 | 349.06 | | | | | | | 0.12 | 2815 | 0.165 | 0.175 | 0.183 | 0.256 | 720.64 | 371.58 |
| 10/2/96 | 591 | 0 | 73.284 | 73.28 | | | | | | | 0.12 | 591 | 0.165 | 0.175 | 0.183 | 0.256 | 151.296 | 78.012 |
| 10/3/96 | 32696 | 0 | 4054.304 | 4054.09 | | | | | | | 0.12 | 32696 | 0.165 | 0.175 | 0.183 | 0.256 | 8370.176 | 4315.872 |
| 10/7/96 | 1084 | 0 | 143.088 | 143.09 | | | | | | | 0.13 | 1084 | 0.165 | 0.175 | 0.183 | 0.256 | 277.504 | 134.416 |
| 10/8/96 | 983 | 0 | 129.756 | 129.76 | | | | | | | 0.13 | 983 | 0.165 | 0.175 | 0.183 | 0.256 | 251.648 | 121.892 |
| 10/9/96 | 429 | 0 | 56.628 | 56.63 | | | | | | | 0.13 | 429 | 0.165 | 0.175 | 0.183 | 0.256 | 109.824 | 53.196 |
| 10/10/96 | 220 | 0 | 29.04 | 29.04 | | | | | | | 0.13 | 220 | 0.165 | 0.175 | 0.183 | 0.256 | 56.32 | 27.28 |
| 10/15/96 | 1565 | 0 | 206.58 | 206.59 | | | | | | | 0.13 | 1565 | 0.165 | 0.175 | 0.183 | 0.256 | 400.64 | 194.06 |
| 10/15/96 | 492 | 0 | 64.944 | 64.94 | | | | | | | 0.13 | 492 | 0.165 | 0.175 | 0.183 | 0.256 | 125.952 | 61.008 |
| 10/16/96 | 1916 | 0 | 249.08 | 170.71 | | | | | | | 0.13 | 1916 | 0.165 | 0.175 | 0.183 | 0.256 | 490.496 | 241.416 |
| 10/16/96 | 1193 | 0 | 157.476 | 157.48 | | | | | | | 0.13 | 1193 | 0.165 | 0.175 | 0.183 | 0.256 | 305.408 | 147.932 |
| 10/17/96 | 319 | 0 | 42.108 | 42.11 | | | | | | | 0.13 | 319 | 0.165 | 0.175 | 0.183 | 0.256 | 81.664 | 39.556 |
| 10/17/96 | 1708 | 0 | 225.456 | 225.46 | | | | | | | 0.13 | 1708 | 0.165 | 0.175 | 0.183 | 0.256 | 437.248 | 211.792 |
| 10/21/96 | 293 | 0 | 36.676 | 36.68 | | | | | | | 0.13 | 293 | 0.165 | 0.175 | 0.183 | 0.256 | 75.008 | 38.332 |
| 10/21/96 | 23483 | 0 | 3099.756 | 3099.76 | | | | | | | 0.13 | 23483 | 0.165 | 0.175 | 0.183 | 0.256 | 6011.648 | 2911.892 |
| 10/21/96 | 1491 | 0 | 185.812 | 185.81 | | | | | | | 0.13 | 1491 | 0.165 | 0.175 | 0.183 | 0.256 | 381.696 | 195.884 |
| 10/22/96 | 549 | 0 | 72.468 | 72.47 | | | | | | | 0.13 | 549 | 0.165 | 0.175 | 0.183 | 0.256 | 140.544 | 68.076 |
| 10/23/96 | 527 | 0 | 69.564 | 69.56 | | | | | | | 0.13 | 527 | 0.165 | 0.175 | 0.183 | 0.256 | 134.912 | 65.348 |
| 10/28/96 | 471 | 0 | 62.172 | 62.17 | | | | | | | 0.13 | 471 | 0.165 | 0.175 | 0.183 | 0.256 | 120.576 | 58.404 |
| 11/4/96 | 407 | 0 | 53.724 | 53.72 | | | | | | | 0.13 | 407 | 0.165 | 0.175 | 0.183 | 0.256 | 104.192 | 50.468 |
| 11/4/96 | 264 | 0 | 34.848 | 34.85 | | | | | | | 0.13 | 264 | 0.165 | 0.175 | 0.183 | 0.256 | 67.584 | 32.736 |
| 11/5/96 | 16989 | 0 | 2242.548 | 2242.55 | | | | | | | 0.13 | 16989 | 0.165 | 0.175 | 0.183 | 0.256 | 4349.184 | 2106.636 |
| 11/7/96 | 444 | 0 | 59.608 | 59.61 | | | | | | | 0.13 | 444 | 0.165 | 0.175 | 0.183 | 0.256 | 113.664 | 55.055 |
| | 13750 | | 1815 | 1,815.00 | | | | | | | | 13750 | | | | | 3520 | 1705 |

| Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/97 | 1037 | 0 | 136.884 | 136.88 | | | | | | | | 1037 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 128.588 |
| 1/30/97 | 726 | 0 | 95.832 | 95.83 | | | | | | | | 726 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 90.024 |
| 1/30/97 | 1144 | 0 | 151.008 | 151.01 | | | | | | | | 1144 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 165.855 |
| 1/30/97 | 1007 | 0 | 132.924 | 132.92 | | | | | | | | 1007 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 292.864 |
| 1/30/97 | 399 | 0 | 52.668 | 52.67 | | | | | | | | 399 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 141.855 |
| 2/5/97 | 1233 | 0 | 162.756 | 162.76 | | | | | | | | 1233 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 102.144 |
| 2/5/97 | 5339 | 0 | 704.748 | 704.75 | | | | | | | | 5339 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 315.646 |
| 2/6/97 | 2487 | 0 | 328.284 | 328.28 | | | | | | | | 2487 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 152.892 |
| 2/6/97 | 949 | 0 | 125.268 | 125.27 | | | | | | | | 949 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 49.476 |
| 2/7/97 | 7339 | 0 | 968.748 | 968.75 | | | | | | | | 7339 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 636.072 |
| 2/9/97 | 783 | 0 | 103.356 | 103.36 | | | | | | | | 783 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 662.035 |
| 2/9/97 | 4388 | 0 | 579.216 | 579.22 | | | | | | | | 4388 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 308.388 |
| 2/10/97 | 579 | 0 | 76.428 | 76.43 | | | | | | | | 579 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 1132.276 |
| 2/10/97 | 8524 | 0 | 1125.168 | 1125.17 | | | | | | | | 8524 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 2339.584 |
| 2/11/97 | 10057 | 0 | 1327.524 | 1327.52 | | | 0.099 | | 10057 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 1878.784 |
| 2/11/97 | 12276 | 0 | 1620.432 | | | | 0.1 | | 12276 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 910.035 |
| 2/11/97 | 3853 | 0 | 508.596 | 508.6 | | | 0.099 | 3853 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 97.092 |
| 2/12/97 | 250 | 0 | 33 | 33 | | | 0.1 | 250 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 71.796 |
| 2/12/97 | 363 | 0 | 47.916 | 47.92 | | | 0.1 | 363 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 64 |
| 2/12/97 | 363 | 0 | 47.916 | 47.92 | | | 0.1 | 363 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 31 |
| 2/13/97 | 8524 | 0 | 1125.168 | 1125.17 | 0.08 | 60 | 0.099 | 2287 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 92.928 |
| 3/1/97 | 2313 | 0 | 305.316 | 305.32 | | | 0.1 | 6268 | 0.13 | 6268 | 0.165 | 0.175 | 0.183 | 0.256 | 477.772 |
| 3/1/97 | 6268 | 0 | 827.376 | 827.38 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 123.328 |
| 3/1/97 | 228.699 | 0 | 228.699 | 228.7 | | | 0.099 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 148.224 |
| 3/3/97 | 2629 | 0 | 347.784 | 347.78 | | | 0.099 | 2629 | 0.13 | 2629 | 0.165 | 0.175 | 0.183 | 0.256 | 200.448 |
| 3/4/97 | 2151 | 0 | 283.932 | 283.93 | | 35 | 0.1 | 2151 | 0.13 | 2151 | 0.165 | 0.175 | 0.183 | 0.256 | 986.396 |
| 3/6/97 | 1878 | 0 | 247.896 | | | 11 | | 2862 | 0.13 | 2862 | 0.165 | 0.175 | 0.183 | 0.256 | 327.236 |
| 3/6/97 | 1205 | 0 | 159.06 | 159.08 | 0.08 | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 194.292 |
| 3/7/97 | 215 | 0 | 28.38 | 28.38 | | | 0.099 | 455 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 777.232 |
| 4/1/97 | 10912 | 0 | 1440.384 | | | | | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 550.656 |
| 4/1/97 | 11336 | 0 | 1496.352 | 1496.35 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 675.584 |
| 4/15/97 | 1412 | 0 | 186.384 | 186.38 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 732.672 |
| 4/15/97 | 4908 | 0 | 647.856 | 647.86 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 117.855 |
| 4/15/97 | 2983 | 0 | 393.756 | 393.76 | | | 0.099 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 266.724 |
| 4/16/97 | 2376 | 0 | 313.632 | 313.63 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 422.991 |
| 4/16/97 | 4289 | 0 | 566.148 | 566.15 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 1697.384 |
| 4/17/97 | 5732 | 0 | 756.624 | 756.62 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 1604.008 |
| 4/17/97 | 6620 | 0 | 873.84 | 873.84 | | | 0.099 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 1628.169 |
| 4/18/97 | 2629 | 0 | 347.784 | | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 53.619 |
| 4/20/97 | 2629 | 0 | 340.340 | 348.35 | | | 0.1 | 3379 | 0.13 | 3379 | 0.165 | 0.175 | 0.183 | 0.256 | 322.236 |
| 4/20/97 | 283 | 0 | 377.784 | 377.78 | | | 0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 24.612 |
| 4/29/97 | 644 | 0 | 85.008 | 85.01 | 0.08 | 25 | 0.1 | 644 | 0.13 | 644 | 0.165 | 0.175 | 0.183 | 0.256 | 209.55 |
| 4/29/97 | 7269 | 0 | 959.508 | 959.51 | | | 0.099 | 7269 | 0.13 | 7269 | 0.165 | 0.175 | 0.183 | 0.256 | 174.716 |
| 4/23/97 | 1409 | 0 | 185.988 | 185.99 | 0.08 | 6 | 0.1 | 1409 | 0.13 | 1409 | 0.165 | 0.175 | 0.183 | 0.256 | 360.704 |
| 5/2/97 | 351 | 0 | 46.332 | 46.33 | | | 0.1 | 351 | 0.13 | 1690 | 0.165 | 0.175 | 0.183 | 0.256 | 64.233 |
| 5/2/97 | 1074 | 0 | 34.749 | 34.75 | 0.08 | 2 | 0.099 | 271 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 49.452 |
| 5/2/97 | 351 | 0 | 26.829 | 26.83 | | | 0.1 | 1074 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 196.542 |
| 5/2/97 | 214 | 0 | 106.326 | 106.33 | | | 0.1 | 2116 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 90.474 |
| 5/6/97 | 2171 | 0 | 28.662 | 28.66 | | | 0.099 | 2171 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 142.716 |
| 5/6/97 | 1699 | 0 | 168.201 | 168.2 | | | 0.099 | 1699 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 310.917 |
| 5/6/97 | 302 | 0 | 29.802 | 29.86 | | | 0.1 | 300 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 55.23 |
| 5/8/97 | 789 | 0 | 57.858 | 59.7 | | | 0.099 | 603 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 110.349 |
| 5/8/97 | 434 | 0 | 42.858 | 42.86 | | | 0.099 | 428 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 25.368 |
| 5/9/97 | 4650 | 0 | 45.9 | 45.9 | | | 0.1 | 4625 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 90.652 |
| 5/12/97 | 2571 | 0 | 45.045 | 45 | | | 0.099 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 39.466 |
| 5/12/97 | 11153 | 0 | 209.46 | 209.46 | | | 0.1 | | 0.165 | 0.175 | 0.175 | 0.183 | 0.256 | 38.22 |
| 5/12/97 | 1194 | 0 | 101.099 | 180.82 | | | | | 0.165 | 0.175 | 0.175 | 0.183 | 0.256 | 177.744 |
| 434 | 0 | 42.966 | 42.97 | 0.08 | | 0.095 | | 434 | 0.165 | 0.175 | 0.175 | 0.183 | 0.256 | 952.6 |
| 1132 | 0 | 112.066 | 112.07 | | | | 1132 | 0.165 | 0.175 | 0.175 | 0.183 | 0.256 | 95.088 |

| Date | Qty | Value | Value | 0.08 | | | | 0.099/0.1 | | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/97 | 1310 | 129.69 | 129.69 | 0.08 | 21 | | | 0.1 | 1310 | | 1843 | 0.165 | 0.175 | 0.183 | 0.256 | 110.04 |
| 5/12/97 | 1302 | 128.52 | 128.52 | 0.08 | 1 | | | 0.099 | 1281 | | | 0.165 | 0.175 | 0.183 | 0.256 | 109.098 |
| 5/12/97 | 1148 | 113.634 | 113.64 | | 4 | | | 0.1 | 1147 | | | 0.165 | 0.175 | 0.183 | 0.256 | 96.432 |
| 5/12/97 | 2234 | 221.17 | 221.17 | | 2 | | | 0.099 | 2234 | | | 0.165 | 0.175 | 0.183 | 0.256 | 187.656 |
| 5/12/97 | 1416 | 140.148 | 140.15 | | 15 | | | 0.1 | 1400 | | | 0.165 | 0.175 | 0.183 | 0.256 | 118.944 |
| 5/12/97 | 920 | 91.107 | 91.11 | | 3 | | | 0.099 | 916 | | | 0.165 | 0.175 | 0.183 | 0.256 | 77.28 |
| 5/12/97 | 2257 | 223.389 | 223.39 | | | | | 0.099 | 908 | | | 0.165 | 0.175 | 0.183 | 0.256 | 189.588 |
| 5/12/97 | 1843 | 243.276 | 243.28 | | | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 189.508 |
| 5/12/97 | 923 | 91.107 | 91.11 | | | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 77.532 |
| 5/13/97 | 9825 | 971.893 | 971.89 | | | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 226.532 |
| 5/13/97 | 7422 | 727.174 | 727.17 | | | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 228.032 |
| 5/13/97 | 6188 | 612.432 | 612.43 | | | 56 | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 619.248 |
| 5/13/97 | 6506 | 644.238 | 644.24 | | | | | 0.099 | 6505 | | | 0.165 | 0.175 | 0.183 | 0.256 | 546.672 |
| 5/16/97 | 6508 | 241.659 | 241.66 | | | | | 0.099 | 916 | | | 0.165 | 0.175 | 0.183 | 0.256 | 519.792 |
| 5/16/97 | 2441 | 900.189 | 900.19 | | 12 | | | 0.099 | 2441 | | | 0.165 | 0.175 | 0.183 | 0.256 | 205.044 |
| 5/16/97 | 9995 | 900.189 | 900.19 | | 3 | | | 0.099 | 9993 | | | 0.165 | 0.175 | 0.183 | 0.256 | 105.855 |
| 5/16/97 | 1458 | 121.108 | 121.11 | | 5 | | | 0.099 | 1224 | | | 0.165 | 0.175 | 0.183 | 0.256 | 103.855 |
| 5/16/97 | 6919 | 602.985 | 602.98 | | 10 | | | 0.099 | 6807 | | | 0.165 | 0.175 | 0.183 | 0.256 | 504.084 |
| 5/16/97 | 5919 | 593.739 | 593.74 | | 112 | | | 0.099 | 5981 | | | 0.165 | 0.175 | 0.183 | 0.256 | 65.52 |
| 5/16/97 | 6001 | 593.739 | 593.74 | | 20 | | | 0.099 | 773 | | | 0.165 | 0.175 | 0.183 | 0.256 | 60.006 |
| 5/16/97 | 780 | 77.094 | 77.09 | | 7 | | | 0.099 | | | | 0.165 | 0.175 | 0.183 | 0.256 |  |
| 5/16/97 | 3285 | 433.62 | 433.62 | 0.08 | 29 | 0.095 | | 0.099 | 4106 | 0.13 | 3285 | 0.165 | 0.175 | 0.183 | 0.256 | 47.763 |
| 5/19/97 | 3532 | 408.843 | 408.84 | 0.08 | 19 | | | 0.1 | 251 | 0.13 | 3532 | 0.165 | 0.175 | 0.183 | 0.256 | 119.337 |
| 5/19/97 | 4135 | 466.224 | 466.22 | 0.08 | 15 | | | 0.099 | 644 | | | 0.165 | 0.175 | 0.183 | 0.256 | 224.199 |
| 5/19/97 | 261 | 25.839 | 25.84 | | | | | 0.099 | 1208 | | | 0.165 | 0.175 | 0.183 | 0.256 | 269.808 |
| 5/19/97 | 653 | 64.485 | 64.48 | | | | 173 | 0.099 | 1460 | | 2112 | 0.165 | 0.175 | 0.183 | 0.256 | 540.672 |
| 5/19/97 | 1227 | 121.131 | 121.13 | | | | | 0.099 | | | | 0.165 | 0.175 | 0.183 | 0.256 | 60.921 |
| 5/19/97 | 1475 | 145.755 | 145.76 | | | | | 0.099 | 332 | | | 0.165 | 0.175 | 0.183 | 0.256 | 27.972 |
| 5/19/97 | 780 | 278.284 | 278.28 | | | | | 0.1 | 1590 | | | 0.165 | 0.175 | 0.183 | 0.256 | 289.14 |
| 5/19/97 | 333 | 32.949 | 32.95 | | | | | 0.099 | 516 | | | 0.165 | 0.175 | 0.183 | 0.256 | 94.923 |
| 5/20/97 | 1105 | 109.395 | 109.4 | | | | | 0.099 | 249 | | | 0.165 | 0.175 | 0.183 | 0.256 | 92.82 |
| 5/20/97 | 519 | 51.327 | 51.33 | | | | | 0.099 | 226 | | | 0.165 | 0.175 | 0.183 | 0.256 | 18.984 |
| 5/27/97 | 1590 | 156.42 | 156.42 | | 1 | | | 0.1 | | | | 0.165 | 0.175 | 0.183 | 0.256 | 46.704 |
| 5/27/97 | 226 | 22.374 | 22.37 | | 3 | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 20.916 |
| 5/27/97 | 556 | 24.651 | 24.65 | | 50 | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 43.596 |
| 5/23/97 | 249 | 55.008 | 55.03 | | 7 | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 45.567 |
| 5/23/97 | 3904 | 631.488 | 631.49 | | 2 | | | | | | | 0.165 | 0.175 | 0.183 | 0.256 | 999.424 |
| 5/23/97 | 4784 | 515.328 | 515.33 | | 20 | | | | | | 4784 | 0.165 | 0.175 | 0.183 | 0.256 | 373.246 |
| 5/09/97 | 825 | 192.456 | 192.46 | | 24 | | | | | | 904 | 0.165 | 0.175 | 0.183 | 0.256 | 211.2 |
| 6/02/97 | 1645 | 217.14 | 217.14 | | 1 | | | | | | 1459 | 0.165 | 0.175 | 0.183 | 0.256 | 42.12 |
| 6/02/97 | 108.9 | 108.9 | 108.9 | 0.08 | 37 | | | 0.099 | 782 | 0.13 | 1645 | 0.165 | 0.175 | 0.183 | 0.256 | 200.98 |
| 6/09/97 | 138.897 | 138.9 | 138.9 | 0.08 | 9 | | | 0.099 | 2054 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 102.3 |
| 6/09/97 | 904 | 89.496 | 99.5 | 0.08 | | | | 0.1 | 1403 | 0.13 | | 0.165 | 0.175 | 0.183 | 0.256 | 375.882 |
| 6/09/97 | 783 | 77.5 | 77.5 | | | | | 0.099 | 472 | | | 0.165 | 0.175 | 0.183 | 0.256 | 143.271 |
| 6/09/97 | 1720 | 203.35 | 203.35 | 0.08 | | | | 0.1 | 1720 | | | 0.165 | 0.175 | 0.183 | 0.256 | 65.772 |
| 6/09/97 | 4396 | 434.772 | 434.77 | 0.08 | | | | 0.099 | 1649 | | | 0.165 | 0.175 | 0.183 | 0.256 | 172.535 |
| 6/09/97 | 1649 | 163.251 | 163.25 | 0.08 | 5 | | | 0.099 | 1472 | | | 0.165 | 0.175 | 0.183 | 0.256 | 144.48 |
| 6/09/97 | 5294 | 523.14 | 523.14 | 0.08 | 5 | | | 0.099 | 994 | | | 0.165 | 0.175 | 0.183 | 0.256 | 389.264 |
| 6/09/97 | 2419 | 240.011 | 240.01 | 0.08 | 3 | | | 0.099 | 920 | | | 0.165 | 0.175 | 0.183 | 0.256 | 138.916 |
| 6/09/97 | 324 | 32.076 | 32.08 | | 3 | | | 0.099 | 324 | | | 0.165 | 0.175 | 0.183 | 0.256 | 444.696 |
| 6/09/97 | 599 | 59.185 | 59.19 | | 2 | | | 0.099 | 582 | | | 0.165 | 0.175 | 0.183 | 0.256 | 27.216 |
| 6/11/97 | 1088 | 107.676 | 107.68 | | 20 | | | 0.099 | 1086 | | | 0.165 | 0.175 | 0.183 | 0.256 | 59.292 |
| 6/11/97 | 1230 | 121.41 | 121.41 | | 5 | | | 0.099 | 347 | | | 0.165 | 0.175 | 0.183 | 0.256 | 107.661 |
| 6/11/97 | 920 | 91.08 | 91.08 | 0.08 | | | | 0.1 | 920 | | | 0.165 | 0.175 | 0.183 | 0.256 | 190.068 |
| 6/11/97 | 347 | 34.353 | 34.35 | | | | | 0.099 | 347 | | | 0.165 | 0.175 | 0.183 | 0.256 | 224.73 |
| 6/13/97 | 997 | 98.649 | 98.65 | 0.08 | 3 | | | 0.099 | 257 | | | 0.165 | 0.175 | 0.183 | 0.256 | 100.32 |
| 6/13/97 | 260 | 25.686 | 25.69 | 0.08 | | | | 0.099 | 571 | | | 0.165 | 0.175 | 0.183 | 0.256 | 77.28 |
| 6/13/97 | 572 | 674.28 | 674.28 | 0.08 | 50 | | | 0.099 | 3776 | | | 0.165 | 0.175 | 0.183 | 0.256 | 28.148 |
| 6/13/97 | 232 | 56.61 | 56.61 | 0.08 | | | | 0.099 | 232 | | | 0.165 | 0.175 | 0.183 | 0.256 | 91.392 |
| 6/13/97 | 3781 | 374.229 | 374.23 | | 5 | | | 0.099 | 232 | | | 0.165 | 0.175 | 0.183 | 0.256 | 47.526 |
| 6/17/97 | 232 | 22.968 | 22.97 | | | | | 0.1 | 2274 | | | 0.165 | 0.175 | 0.183 | 0.256 | 593.316 |
| 6/17/97 | 2274 | 225.126 | 225.13 | | | | | 0.099 | 1790 | | | 0.165 | 0.175 | 0.183 | 0.256 | 42.455 |
| 6/17/97 | 1825 | 180.045 | 180.05 | | | | | 0.1 | 1825 | | | 0.165 | 0.175 | 0.183 | 0.256 | 47.528 |
| 6/19/97 | 661 | 65.349 | 65.35 | | | | | 0.099 | | | | 0.165 | 0.175 | 0.183 | 0.256 | 191.016 |
| 6/19/97 | 1164 | 115.843 | 115.24 | | | | | 0.099 | 1164 | | | 0.165 | 0.175 | 0.183 | 0.256 | 48.048 |
| 6/19/97 | 857 | 84.843 | 84.84 | | | | | 0.099 | 857 | | | 0.165 | 0.175 | 0.183 | 0.256 | 317.604 |
| 6/20/97 | 328 | 32.454 | 32.45 | | | | | 0.099 | 327 | | | 0.165 | 0.175 | 0.183 | 0.256 | 27.552 |

# HOMELESS VETERANS PROCESSING

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | DIFF | RECALC POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 CLAIMED | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POSTAGE | REVEN DIFF. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/96 | 365 | $0.00 | 45.26 | $45.26 | 0.124 | 1 | 0.124 | 365 | | 0.226 | 82.49 | 37.23 |
| 6/3/96 | 306 | $0.00 | 37.944 | $37.94 | 0.124 | | 0.124 | 306 | | 0.226 | 69.156 | 31.212 |
| 6/3/96 | 223 | $0.00 | 27.652 | $27.65 | 0.124 | | 0.124 | 223 | | 0.226 | 50.398 | 22.746 |
| 6/5/96 | 283 | $0.00 | 35.092 | $35.09 | 0.124 | | 0.124 | 283 | | 0.226 | 63.958 | 28.866 |
| 6/12/96 | 1083 | $0.00 | 134.292 | $134.29 | 0.124 | | 0.124 | 1083 | | 0.226 | 244.758 | 110.466 |
| 6/13/96 | 1047 | $0.00 | 129.828 | $129.83 | 0.124 | | 0.124 | 1047 | | 0.226 | 236.622 | 106.794 |
| 6/13/96 | 365 | $0.00 | 45.26 | $45.26 | 0.124 | | 0.124 | 365 | | 0.226 | 82.49 | 37.23 |
| 6/13/96 | 501 | $0.00 | 62.124 | $62.12 | 0.124 | | 0.124 | 501 | | 0.226 | 113.226 | 51.102 |
| 6/19/96 | 2779 | $0.00 | 344.596 | $344.60 | 0.124 | | 0.124 | 2779 | | 0.226 | 628.054 | 283.458 |
| 6/21/96 | 456 | $0.00 | 56.544 | $56.54 | 0.124 | | 0.124 | 456 | | 0.226 | 103.056 | 46.512 |
| 6/24/96 | 420 | $0.00 | 52.08 | $52.08 | 0.124 | | 0.124 | 420 | | 0.226 | 94.92 | 42.84 |
| 6/24/96 | 2110 | $0.00 | 261.64 | $261.64 | 0.124 | | 0.124 | 2110 | | 0.226 | 476.86 | 215.22 |
| 6/20/96 | 526 | $0.00 | 65.224 | $65.22 | 0.124 | | 0.124 | 526 | | 0.226 | 118.876 | 53.652 |
| 6/20/96 | 400 | $0.00 | 49.6 | $49.60 | 0.124 | | 0.124 | 400 | | 0.226 | 90.4 | 40.8 |
| 7/1/96 | 396 | $0.00 | 49.104 | $49.10 | 0.124 | | 0.124 | 396 | | 0.256 | 101.376 | 52.272 |
| 7/1/96 | 1790 | $0.00 | 221.96 | $221.96 | 0.124 | | 0.124 | 1790 | | 0.256 | 458.24 | 236.28 |
| 7/1/96 | 322 | $0.01 | 39.928 | $39.92 | 0.124 | | 0.124 | 322 | | 0.256 | 82.432 | 42.504 |
| 7/1/96 | 339 | $0.01 | 42.036 | $42.03 | 0.124 | | 0.124 | 339 | | 0.256 | 86.784 | 44.748 |
| 7/1/96 | 201 | $0.00 | 24.924 | $24.92 | 0.124 | | 0.124 | 201 | | 0.256 | 51.456 | 26.532 |
| 7/10/96 | 1214 | $0.00 | 150.536 | $150.54 | 0.124 | | 0.124 | 1214 | | 0.256 | 310.784 | 160.248 |
| 7/10/96 | 614 | $0.00 | 76.136 | $76.14 | 0.124 | | 0.124 | 614 | | 0.256 | 157.184 | 81.048 |
| 7/9/96 | 1077 | $0.00 | 133.548 | $133.55 | 0.124 | | 0.124 | 1077 | | 0.256 | 275.712 | 142.164 |
| 7/29/96 | 256 | $0.00 | 31.744 | $31.74 | 0.124 | | 0.124 | 256 | | 0.256 | 65.536 | 33.792 |
| 7/24/96 | 353 | $0.00 | 43.772 | $43.77 | 0.124 | | 0.124 | 353 | | 0.256 | 90.368 | 46.596 |
| 7/24/96 | 510 | $0.00 | 63.24 | $63.24 | 0.124 | | 0.124 | 510 | | 0.256 | 130.56 | 67.32 |
| 7/24/96 | 1019 | $0.00 | 126.356 | $126.36 | 0.124 | | 0.124 | 1019 | | 0.256 | 260.864 | 134.508 |
| 7/24/96 | 460 | $0.00 | 57.04 | $57.04 | 0.124 | | 0.124 | 460 | | 0.256 | 117.76 | 60.72 |
| 7/24/96 | 802 | $0.00 | 99.448 | $99.45 | 0.124 | | 0.124 | 802 | | 0.256 | 205.312 | 105.864 |
| 7/24/96 | 471 | $0.00 | 58.404 | $58.40 | 0.124 | | 0.124 | 471 | | 0.256 | 120.576 | 62.172 |
| 7/24/96 | 1009 | $0.00 | 125.116 | $125.12 | 0.124 | | 0.124 | 1009 | | 0.256 | 258.304 | 133.188 |
| 7/24/96 | 280 | $0.00 | 34.72 | $34.72 | 0.124 | | 0.124 | 280 | | 0.256 | 71.68 | 36.96 |
| 7/25/96 | 358 | $0.00 | 44.392 | $44.39 | 0.124 | | 0.124 | 358 | | 0.256 | 91.648 | 47.256 |
| 7/25/96 | 257 | $0.00 | 31.868 | $31.87 | 0.124 | | 0.124 | 257 | | 0.256 | 65.792 | 33.924 |
| 7/31/96 | 384 | $0.00 | 47.616 | $47.62 | 0.124 | | 0.124 | 384 | | 0.256 | 98.304 | 50.688 |
| 7/31/96 | 1926 | $0.00 | 238.824 | $238.82 | 0.124 | | 0.124 | 1926 | | 0.256 | 493.056 | 254.232 |
| 7/31/96 | 998 | $0.00 | 123.752 | $123.75 | 0.124 | | 0.124 | 998 | | 0.256 | 255.488 | 131.736 |
| 8/5/96 | 614 | $0.01 | 76.136 | $76.13 | 0.124 | | 0.124 | 614 | | 0.256 | 157.184 | 81.048 |
| 8/5/96 | 963 | $0.01 | 119.412 | $119.41 | 0.124 | | 0.124 | 963 | | 0.256 | 246.528 | 127.116 |
| 8/8/96 | 342 | $0.00 | 42.408 | $42.41 | 0.124 | | 0.124 | 342 | | 0.256 | 87.552 | 45.144 |
| 8/8/96 | 368 | $0.00 | 45.632 | $45.63 | 0.124 | | 0.124 | 368 | | 0.256 | 94.208 | 48.576 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/96 | 307 | $0.00 | 38.068 | $38.07 | 0.124 | 307 | 0.256 | 78.592 | 40.524 |
| 8/8/96 | 262 | $0.00 | 32.488 | $32.49 | 0.124 | 262 | 0.256 | 67.072 | 34.584 |
| 8/9/96 | 334 | $0.00 | 41.416 | $41.42 | 0.124 | 334 | 0.256 | 85.504 | 44.088 |
| 8/9/96 | 489 | $0.00 | 60.636 | $60.64 | 0.124 | 489 | 0.256 | 125.184 | 64.548 |
| 8/9/96 | 444 | $0.00 | 55.056 | $55.06 | 0.124 | 444 | 0.256 | 113.664 | 58.608 |
| 8/9/96 | 1318 | $0.00 | 163.432 | $163.43 | 0.124 | 1318 | 0.256 | 337.408 | 173.976 |
| 8/12/96 | 552 | $0.00 | 68.448 | $68.45 | 0.124 | 552 | 0.256 | 141.312 | 72.864 |
| 8/26/96 | 338 | $0.00 | 41.912 | $41.91 | 0.124 | 338 | 0.256 | 86.528 | 44.616 |
| 8/28/96 | 251 | $0.00 | 31.124 | $31.12 | 0.124 | 251 | 0.256 | 64.256 | 33.132 |
| 8/28/96 | 335 | $0.00 | 41.54 | $41.54 | 0.124 | 335 | 0.256 | 85.76 | 44.22 |
| 8/28/96 | 634 | $0.00 | 78.616 | $78.62 | 0.124 | 634 | 0.256 | 162.304 | 83.688 |
| 8/28/96 | 338 | $0.00 | 41.912 | $41.91 | 0.124 | 338 | 0.256 | 86.528 | 44.616 |
| 9/5/96 | 1141 | $0.00 | 141.484 | $141.48 | 0.124 | 1141 | 0.256 | 292.096 | 150.612 |
| 9/5/96 | 486 | $0.00 | 60.264 | $60.26 | 0.124 | 486 | 0.256 | 124.416 | 64.152 |
| 9/5/96 | 510 | $0.00 | 63.24 | $63.24 | 0.124 | 510 | 0.256 | 130.56 | 67.32 |
| 9/5/96 | 313 | $0.00 | 38.812 | $38.81 | 0.124 | 313 | 0.256 | 80.128 | 41.316 |
| 9/6/96 | 300 | $0.00 | 37.2 | $37.20 | 0.124 | 300 | 0.256 | 76.8 | 39.6 |
| 9/6/96 | 593 | $0.00 | 73.532 | $73.53 | 0.124 | 593 | 0.256 | 151.808 | 78.276 |
| 9/6/96 | 3089 | $0.00 | 383.036 | $383.04 | 0.124 | 3089 | 0.256 | 790.784 | 407.748 |
| 9/13/96 | 330 | $0.00 | 40.92 | $40.92 | 0.124 | 330 | 0.256 | 84.48 | 43.56 |
| 9/13/96 | 243 | $0.00 | 30.132 | $30.13 | 0.124 | 243 | 0.256 | 62.208 | 32.076 |
| 9/13/96 | 589 | $0.00 | 73.036 | $73.04 | 0.124 | 589 | 0.256 | 150.784 | 77.748 |
| 9/19/96 | 913 | $0.00 | 113.212 | $113.21 | 0.124 | 913 | 0.256 | 233.728 | 120.516 |
| 9/23/96 | 306 | $0.00 | 37.944 | $37.94 | 0.124 | 306 | 0.256 | 78.336 | 40.392 |
| 9/23/96 | 788 | $0.00 | 97.712 | $97.71 | 0.124 | 788 | 0.256 | 201.728 | 104.016 |
| 9/24/96 | 318 | $0.00 | 39.432 | $39.43 | 0.124 | 318 | 0.256 | 81.408 | 41.976 |
| 9/26/96 | 228 | $0.00 | 28.272 | $28.27 | 0.124 | 228 | 0.256 | 58.368 | 30.096 |
| 9/24/96 | 524 | $0.00 | 64.976 | $64.98 | 0.124 | 524 | 0.256 | 134.144 | 69.168 |
| 10/1/96 | 1781 | $0.00 | 220.844 | $220.84 | 0.124 | 1781 | 0.256 | 455.936 | 235.092 |
| 10/1/96 | 1395 | $0.00 | 172.98 | $172.98 | 0.124 | 1395 | 0.256 | 357.12 | 184.14 |
| 10/15/96 | 528 | $0.00 | 69.696 | $69.70 | 0.132 | 528 | 0.256 | 135.168 | 65.472 |
| 10/1/96 | 448 | $0.00 | 59.136 | $59.14 | 0.132 | 448 | 0.256 | 114.688 | 55.552 |
| 10/15/96 | 448 | $0.00 | 59.136 | $59.14 | 0.132 | 448 | 0.256 | 114.688 | 55.552 |
| 10/15/96 | 293 | $0.00 | 38.676 | $38.68 | 0.132 | 293 | 0.256 | 75.008 | 36.332 |
| 10/15/96 | 1167 | $0.00 | 154.044 | $154.04 | 0.132 | 1167 | 0.256 | 298.752 | 144.708 |
| 10/16/96 | 415 | $0.00 | 54.78 | $54.78 | 0.132 | 415 | 0.256 | 106.24 | 51.46 |
| 10/15/96 | 788 | $0.00 | 104.016 | $104.02 | 0.132 | 788 | 0.256 | 201.728 | 97.712 |
| 10/16/96 | 318 | $0.00 | 41.976 | $41.98 | 0.132 | 318 | 0.256 | 81.408 | 39.432 |
| 10/18/96 | 872 | $0.00 | 115.104 | $115.10 | 0.132 | 872 | 0.256 | 223.232 | 108.128 |
| 10/18/96 | 213 | $0.00 | 28.116 | $28.12 | 0.132 | 213 | 0.256 | 54.528 | 26.412 |
| 10/18/96 | 772 | $0.00 | 101.904 | $101.90 | 0.132 | 772 | 0.256 | 197.632 | 95.728 |
| 10/18/96 | 281 | $0.00 | 37.092 | $37.09 | 0.132 | 281 | 0.256 | 71.936 | 34.844 |
| 10/10/96 | 224 | $0.00 | 29.568 | $29.57 | 0.132 | 224 | 0.256 | 57.344 | 27.776 |
| 10/10/96 | 468 | $0.00 | 61.776 | $61.78 | 0.132 | 468 | 0.256 | 119.808 | 58.032 |
| 11/4/96 | 1224 | $0.00 | 161.568 | $161.57 | 0.132 | 1224 | 0.256 | 313.344 | 151.776 |
| 11/4/96 | 8435 | $0.00 | 1,113.42 | $1,113.42 | 0.132 | 8435 | 0.256 | 2159.36 | 1045.94 |
| 11/4/96 | 1168 | $0.00 | 154.176 | $154.18 | 0.132 | 1168 | 0.256 | 299.008 | 144.832 |
| 11/4/96 | 410 | $0.00 | 54.12 | $54.12 | 0.132 | 410 | 0.256 | 104.96 | 50.84 |
| 11/5/96 | 267 | $0.00 | 35.244 | $35.24 | 0.132 | 267 | 0.256 | 68.352 | 33.108 |
| 11/10/96 | 422 | $0.00 | 55.704 | $55.70 | 0.132 | 422 | 0.256 | 108.032 | 52.328 |
| 11/20/96 | 390 | $0.00 | 51.48 | $51.48 | 0.132 | 390 | 0.256 | 99.84 | 48.36 |
| 12/24/96 | 741 | $0.00 | 97.812 | $97.81 | 0.132 | 741 | 0.256 | 189.696 | 91.884 |

| Date | Qty | | Amount | $Amount | 0.081 | # | Rate | Qty2 | 0.165 | Rate | Value1 | Value2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/96 | 1091 | $0.00 | 144.012 | $144.01 | | | 0.132 | 1091 | | 0.256 | 279.296 | 135.284 |
| 12/16/96 | 1404 | $0.00 | 185.328 | $185.33 | | | 0.132 | 1404 | | 0.256 | 359.424 | 174.096 |
| 11/23/96 | 269 | $0.00 | 35.508 | $35.51 | | | 0.132 | 269 | | 0.256 | 68.864 | 33.356 |
| 12/20/96 | 259 | $0.00 | 34.188 | $34.19 | | | 0.132 | 259 | | 0.256 | 66.304 | 32.116 |
| 12/20/96 | 385 | $0.00 | 50.82 | $50.82 | | | 0.132 | 385 | | 0.256 | 98.56 | 47.74 |
| 12/30/96 | 326 | $0.00 | 43.032 | $43.03 | | | 0.132 | 326 | | 0.256 | 83.456 | 40.424 |
| 12/20/96 | 285 | $0.00 | 37.62 | $37.62 | | | 0.132 | 285 | | 0.256 | 72.96 | 35.34 |
| 1/10/97 | 990 | $0.00 | 130.68 | $130.68 | | | 0.132 | 990 | | 0.256 | 253.44 | 122.76 |
| 1/17/97 | 1244 | $0.00 | 164.208 | $164.21 | | | 0.132 | 1244 | | 0.256 | 318.464 | 154.256 |
| 1/20/97 | 3641 | $0.00 | 480.612 | $480.61 | | | 0.132 | 3641 | | 0.256 | 932.096 | 451.484 |
| 1/22/97 | 337 | $0.00 | 44.484 | $44.48 | | | 0.132 | 337 | | 0.256 | 86.272 | 41.788 |
| 1/23/97 | 1231 | $0.00 | 162.492 | $162.49 | | | 0.132 | 1231 | | 0.256 | 315.136 | 152.644 |
| 1/22/97 | 2958 | $0.00 | 390.456 | $390.46 | | | 0.132 | 2958 | | 0.256 | 757.248 | 366.792 |
| 2/4/97 | 376 | $0.00 | 49.632 | $49.63 | | | 0.132 | 376 | | 0.256 | 96.256 | 46.624 |
| 2/5/97 | 345 | $0.00 | 45.54 | $45.54 | | | 0.132 | 345 | | 0.256 | 88.32 | 42.78 |
| 2/6/97 | 1161 | $0.00 | 153.252 | $153.25 | | | 0.132 | 1161 | | 0.256 | 297.216 | 143.964 |
| 2/7/97 | 1179 | $0.00 | 155.628 | $155.63 | | | 0.132 | 1179 | | 0.256 | 301.824 | 146.196 |
| 2/24/97 | 216 | $0.00 | 28.512 | $28.51 | | | 0.132 | 216 | | 0.256 | 55.296 | 26.784 |
| 2/24/97 | 1004 | $0.00 | 132.528 | $132.53 | | | 0.132 | 1004 | | 0.256 | 257.024 | 124.496 |
| 3/24/97 | 541 | $0.00 | 71.412 | $71.41 | | | 0.132 | 541 | | 0.256 | 138.496 | 67.084 |
| 3/24/97 | 636 | $0.00 | 83.952 | $83.95 | | | 0.132 | 636 | | 0.256 | 162.816 | 78.864 |
| 4/4/97 | 445 | $0.00 | 58.74 | $58.74 | | | 0.132 | 445 | | 0.256 | 113.92 | 55.18 |
| 4/10/97 | 604 | $0.00 | 59.706 | $59.71 | 0.081 | 5 | 0.099 | 599 | 0.165 | 0.183 | 110.442 | 50.736 |
| 4/15/97 | 253 | $0.00 | 33.396 | $33.40 | | | 0.132 | 253 | | 0.256 | 64.768 | 31.372 |
| 4/17/97 | 605 | $0.00 | 59.733 | $59.73 | 0.081 | 9 | 0.099 | 596 | 0.165 | 0.183 | 110.553 | 50.82 |
| 4/17/97 | 287 | $0.00 | 28.323 | $28.32 | 0.081 | 5 | 0.099 | 282 | 0.165 | 0.183 | 52.431 | 24.108 |
| 4/23/97 | 220 | $0.00 | 21.708 | $21.71 | 0.081 | 4 | 0.099 | 216 | 0.165 | 0.183 | 40.188 | 18.48 |
| 4/24/97 | 230 | $0.00 | 30.36 | $30.36 | | | 0.132 | 230 | | 0.256 | 58.88 | 28.52 |
| 4/30/97 | 260 | $0.00 | 34.32 | $34.32 | | | 0.132 | 260 | | 0.256 | 66.56 | 32.24 |
| 4/30/97 | 808 | $0.00 | 106.656 | $106.66 | | | 0.132 | 808 | | 0.256 | 206.848 | 100.192 |
| 4/30/97 | 233 | $0.00 | 30.756 | $30.76 | | 7 | 0.132 | 233 | | 0.256 | 59.648 | 28.892 |
| 5/5/97 | 446 | $0.00 | 58.872 | $58.87 | | | 0.132 | 446 | | 0.256 | 114.176 | 55.304 |
| 5/9/97 | 2203 | -$0.01 | 217.521 | $217.52 | 0.081 | 32 | 0.099 | 2171 | 0.165 | 0.183 | 402.573 | 183.052 |
| 5/16/97 | 956 | $0.00 | 94.428 | $94.43 | 0.081 | 12 | 0.099 | 944 | 0.165 | 0.183 | 174.732 | 80.304 |
| 5/11/97 | 688 | $0.00 | 90.816 | $90.82 | | | 0.132 | 688 | | 0.256 | 176.128 | 85.312 |
| 5/22/97 | 539 | $0.00 | 53.235 | $53.24 | 0.081 | 7 | 0.099 | 532 | 0.165 | 0.183 | 98.511 | 45.276 |
| 5/22/97 | 268 | $0.00 | 26.442 | $26.44 | 0.081 | 5 | 0.099 | 263 | 0.165 | 0.183 | 48.954 | 22.512 |
| 5/23/97 | 327 | $0.00 | 43.164 | $43.16 | | | 0.132 | 327 | | 0.256 | 83.712 | 40.548 |
| 6/2/97 | 456 | $0.00 | 60.192 | $60.19 | | | 0.132 | 456 | | 0.256 | 116.736 | 56.544 |
| 6/4/97 | 366 | $0.00 | 36.108 | $36.11 | 0.081 | 7 | 0.099 | 359 | 0.165 | 0.183 | 66.852 | 30.744 |
| 6/9/97 | 540 | $0.00 | 71.28 | $71.28 | | | 0.132 | 540 | | 0.256 | 138.24 | 66.96 |
| 6/11/97 | 266 | $0.00 | 26.202 | $26.20 | 0.081 | 4 | 0.099 | 262 | 0.165 | 0.183 | 48.606 | 22.344 |
| 6/11/97 | 888 | $0.00 | 87.75 | $87.75 | 0.081 | 9 | 0.099 | 879 | 0.165 | 0.183 | 162.342 | 74.592 |
| 6/16/97 | 646 | $0.00 | 85.272 | $85.27 | | | 0.132 | 646 | | 0.256 | 165.376 | 80.104 |
| 6/30/97 | 593 | $0.00 | 58.545 | $58.55 | 0.081 | 9 | 0.099 | 584 | 0.165 | 0.183 | 108.357 | 49.812 |
| 7/7/97 | 346 | $0.00 | 45.672 | $45.67 | | | 0.132 | 346 | | 0.256 | 88.576 | 42.904 |
| 7/7/97 | 222 | $0.00 | 29.304 | $29.30 | | | 0.132 | 222 | | 0.256 | 56.832 | 27.528 |
| 7/10/97 | 446 | $0.00 | 44.028 | $44.03 | 0.081 | 7 | 0.099 | 439 | 0.165 | 0.183 | 81.492 | 37.464 |
| 7/10/97 | 351 | $0.00 | 34.677 | $34.68 | 0.081 | 4 | 0.099 | 347 | 0.165 | 0.183 | 64.161 | 29.484 |

| Date | Qty | | Amount | Price | Rate | n | Rate | n | Rate | Value | Rate | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/97 | 767 | $0.00 | 75.771 | $75.77 | 0.081 | 9 | 0.099 | 758 | 0.165 | 140.199 | 0.183 | 64.428 |
| 7/22/97 | 284 | $0.00 | 28.062 | $28.06 | 0.081 | 3 | 0.099 | 281 | 0.165 | 51.918 | 0.183 | 23.856 |
| 7/22/97 | 235 | $0.00 | 23.193 | $23.19 | 0.081 | 4 | 0.099 | 231 | 0.165 | 42.933 | 0.183 | 19.74 |
| 7/22/97 | 842 | $0.00 | 83.196 | $83.20 | 0.081 | 9 | 0.099 | 833 | 0.165 | 153.924 | 0.183 | 70.728 |
| 7/30/97 | 436 | $0.00 | 43.038 | $43.04 | 0.081 | 7 | 0.099 | 429 | 0.165 | 79.662 | 0.183 | 36.624 |
| 7/30/97 | 346 | $0.00 | 34.182 | $34.18 | 0.081 | 4 | 0.099 | 342 | 0.165 | 63.246 | 0.183 | 29.064 |
| 7/30/97 | 688 | $0.00 | 67.986 | $67.99 | 0.081 | 7 | 0.099 | 681 | 0.165 | 125.778 | 0.183 | 57.792 |
| 8/11/97 | 471 | $0.00 | 46.503 | $46.50 | 0.081 | 7 | 0.099 | 464 | 0.165 | 86.067 | 0.183 | 39.564 |
| 8/21/97 | 216 | $0.00 | 21.312 | $21.31 | 0.081 | 4 | 0.099 | 212 | 0.165 | 39.456 | 0.183 | 18.144 |
| 8/21/97 | 235 | $0.00 | 23.211 | $23.21 | 0.081 | 3 | 0.099 | 232 | 0.165 | 42.951 | 0.183 | 19.74 |
| 8/25/97 | 408 | $0.00 | 40.284 | $40.28 | 0.081 | 6 | 0.099 | 402 | 0.165 | 74.556 | 0.183 | 34.272 |
| 8/25/97 | 771 | $0.00 | 76.149 | $76.15 | 0.081 | 10 | 0.099 | 761 | 0.165 | 140.913 | 0.183 | 64.764 |
| 8/28/97 | 688 | $0.00 | 67.986 | $67.99 | 0.081 | 7 | 0.099 | 681 | 0.165 | 125.778 | 0.183 | 57.792 |
| 8/28/97 | 226 | $0.00 | 22.356 | $22.36 | 0.081 | 1 | 0.099 | 225 | 0.165 | 41.34 | 0.183 | 18.984 |
| 9/25/97 | 206 | $0.00 | 20.322 | $20.32 | 0.081 | 4 | 0.099 | 202 | 0.165 | 37.626 | 0.183 | 17.304 |
| 9/25/97 | 378 | $0.00 | 37.332 | $37.33 | 0.081 | 5 | 0.099 | 373 | 0.165 | 69.084 | 0.183 | 31.752 |
| 9/25/97 | 373 | $0.00 | 36.819 | $36.82 | 0.081 | 6 | 0.099 | 367 | 0.165 | 68.151 | 0.183 | 31.332 |
| 10/4/97 | 265 | $0.00 | 26.94 | $26.94 | 0.081 | 5 | 0.099 | 260 | 0.165 | 48.405 | 0.183 | 21.465 |
| 11/4/97 | 205 | $0.00 | 20.91 | $20.91 | 0.084 | 5 | 0.102 | 205 | 0.183 | 37.515 | | 16.605 |
| 11/6/97 | 573 | $0.00 | 58.356 | $58.36 | 0.084 | 5 | 0.102 | 568 | 0.165 | 104.769 | 0.183 | 46.413 |
| 12/2/97 | 240 | $0.00 | 24.39 | $24.39 | 0.084 | 5 | 0.102 | 235 | 0.165 | 43.83 | 0.183 | 19.44 |
| 12/2/97 | 242 | $0.00 | 24.594 | $24.59 | 0.084 | 5 | 0.102 | 237 | 0.165 | 44.196 | 0.183 | 19.602 |
| 12/29/97 | 960 | $0.00 | 97.524 | $97.52 | 0.084 | 22 | 0.102 | 938 | 0.165 | 175.284 | 0.183 | 77.76 |

1107.99  
1107.99

13631.858

257

110542

26072.767

13040.909

13040.91

# MARYKNOLL PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | postage difference | calculate postage | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | REVENU E DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/96 | 521 | $0.00 | 64.604 | $64.60 | | | 0.124 | 521 | | 0.226 | 117.746 | 53.142 |
| 6/7/96 | 575 | $0.00 | 71.3 | $71.30 | | | 0.124 | 575 | | 0.226 | 129.95 | 58.65 |
| 6/17/96 | 2285 | $0.00 | 283.34 | $283.34 | | | 0.124 | 2285 | | 0.226 | 516.41 | 233.07 |
| 6/16/96 | 3715 | $0.00 | 460.66 | $460.66 | | | 0.124 | 3715 | | 0.226 | 839.59 | 378.93 |
| 6/20/96 | 1209 | $0.00 | 149.916 | $149.92 | | | 0.124 | 1209 | | 0.226 | 273.234 | 123.318 |
| 6/24/96 | 1814 | $0.00 | 224.936 | $224.94 | | | 0.124 | 1814 | | 0.226 | 409.964 | 185.028 |
| 6/25/96 | 3072 | $0.00 | 380.928 | $380.93 | | | 0.124 | 3072 | | 0.226 | 694.272 | 313.344 |
| 6/26/96 | 2900 | $0.00 | 359.6 | $359.60 | | | 0.124 | 2900 | | 0.226 | 655.4 | 295.8 |
| 6/27/96 | 1285 | $0.00 | 159.34 | $159.34 | | | 0.124 | 1285 | | 0.226 | 290.41 | 131.07 |
| 6/28/96 | 2500 | $0.00 | 310 | $310.00 | | | 0.124 | 2500 | | 0.226 | 565 | 255 |
| 7/1/96 | 2499 | $0.00 | 309.876 | $309.88 | | | 0.124 | 2499 | | 0.256 | 639.744 | 329.868 |
| 7/2/96 | 2500 | $0.00 | 310 | $310.00 | | | 0.124 | 2500 | | 0.256 | 640 | 330 |
| 7/9/96 | 5000 | $0.00 | 620 | $620.00 | | | 0.124 | 5000 | | 0.256 | 1280 | 660 |
| 7/11/96 | 1076 | $0.00 | 133.424 | $133.42 | | | 0.124 | 1076 | | 0.256 | 275.456 | 142.032 |
| 7/22/96 | 3320 | $0.00 | 411.68 | $411.68 | | | 0.124 | 3320 | | 0.256 | 849.92 | 438.24 |
| 7/31/96 | 518 | $0.00 | 64.232 | $64.23 | | | 0.124 | 518 | | 0.256 | 132.608 | 68.376 |
| 8/2/96 | 24246 | $0.00 | 3006.504 | $3,006.50 | | | 0.124 | 24246 | | 0.256 | 6206.976 | 3200.472 |
| 8/8/96 | 904 | $0.00 | 112.096 | $112.10 | | | 0.124 | 904 | | 0.256 | 231.424 | 119.328 |
| 8/20/96 | 1074 | $0.00 | 133.176 | $133.18 | | | 0.124 | 1074 | | 0.256 | 274.944 | 141.768 |
| 8/28/96 | 1945 | $0.00 | 241.18 | $241.18 | | | 0.124 | 1945 | | 0.256 | 497.92 | 256.74 |
| 8/28/96 | 1643 | $0.00 | 203.732 | $203.73 | | | 0.124 | 1643 | | 0.256 | 420.608 | 216.876 |
| 9/25/96 | 1875 | $0.00 | 232.5 | $232.50 | | | 0.124 | 1875 | | 0.256 | 480 | 247.5 |
| 9/27/96 | 1535 | $0.00 | 202.62 | $202.62 | | | 0.132 | 1535 | | 0.256 | 392.96 | 190.34 |
| 11/5/96 | 1707 | $0.00 | 225.324 | $225.32 | | | 0.132 | 1707 | | 0.256 | 436.992 | 211.668 |
| 10/29/96 | 752 | $0.00 | 74.448 | $74.45 | | | 0.099 | 752 | | 0.183 | 137.616 | 63.168 |
| 5/6/97 | 367 | $0.00 | 36.333 | $36.33 | | | 0.099 | 367 | | 0.183 | 67.161 | 30.828 |
| 5/7/97 | 378 | $0.00 | 36.738 | $36.74 | 0.081 | 38 | 0.099 | 340 | 0.165 | 0.183 | 68.49 | 31.752 |
| 5/9/97 | 579 | $0.00 | 56.961 | $56.96 | 0.081 | 20 | 0.099 | 559 | 0.165 | 0.183 | 105.597 | 48.636 |
| 5/11/97 | 1755 | $0.00 | 173.151 | $173.15 | 0.081 | 33 | 0.099 | 1722 | 0.165 | 0.183 | 320.571 | 147.42 |
| 5/14/97 | 1037 | $0.00 | 101.745 | $101.75 | 0.081 | 51 | 0.099 | 986 | 0.165 | 0.183 | 188.853 | 87.108 |
| 5/15/97 | 564 | $0.00 | 55.35 | $55.35 | 0.081 | 27 | 0.099 | 537 | 0.165 | 0.183 | 102.726 | 47.376 |
| 5/15/97 | 275 | $0.00 | 27.135 | $27.14 | 0.081 | 5 | 0.099 | 270 | 0.165 | 0.183 | 50.235 | 23.1 |
| 5/21/97 | 973 | $0.00 | 95.841 | $95.84 | 0.081 | 27 | 0.099 | 946 | 0.165 | 0.183 | 177.573 | 81.732 |
| 5/23/97 | 1957 | $0.00 | 193.077 | $193.08 | 0.081 | 37 | 0.099 | 1920 | 0.165 | 0.183 | 357.465 | 164.388 |
| 5/29/97 | 200 | $0.00 | 26.4 | $26.40 | | | 0.132 | 200 | | 0.256 | 51.2 | 24.8 |
| 6/2/97 | 1612 | $0.00 | 158.742 | $158.74 | 0.081 | 47 | 0.099 | 1565 | 0.165 | 0.183 | 294.15 | 135.408 |
| 8/15/97 | 540 | $0.00 | 53.442 | $53.44 | 0.081 | 1 | 0.099 | 539 | 0.165 | 0.183 | 98.802 | 45.36 |
| 8/15/97 | 1581 | $0.00 | 155.907 | $155.91 | 0.081 | 34 | 0.099 | 1547 | 0.165 | 0.183 | 288.711 | 132.804 |
| 8/22/97 | 347 | $0.00 | 34.353 | $34.35 | | | 0.099 | 347 | | 0.183 | 63.501 | 29.148 |
| 8/29/97 | 1475 | $0.00 | 145.179 | $145.18 | 0.081 | 47 | 0.099 | 1428 | 0.165 | 0.183 | 269.079 | 123.9 |
| 9/3/97 | 1336 | $0.00 | 131.724 | $131.72 | 0.081 | 30 | 0.099 | 1306 | 0.165 | 0.183 | 243.948 | 112.224 |
| 9/25/97 | 335 | -$0.01 | 33.165 | $33.17 | | | 0.099 | 335 | | 0.183 | 61.305 | 28.14 |
| 10/4/97 | | -$0.00 | | | | | | | | | | |
| 10/13/97 | 1341 | $0.00 | 135.972 | $135.97 | 0.084 | 45 | 0.102 | 1296 | 0.165 | 0.183 | 244.593 | 108.621 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/97 | 1273 | $0.00 | 129.342 | $129.34 | 0.084 | 28 | 0.102 | 1245 | 0.165 | 0.183 | 232.455 | 103.113 |
| 11/6/97 | 297 | -$0.01 | 30.294 | $30.30 | 0.084 | 42 | 0.102 | 297 | 0.165 | 0.183 | 54.351 | 24.057 |
| 11/14/97 | 1265 | $0.00 | 128.274 | $128.27 | 0.084 | 27 | 0.102 | 123 | 0.165 | 0.183 | 230.739 | 102.465 |
| 12/4/97 | 1181 | $0.00 | 119.976 | $119.98 | 0.084 | 39 | 0.102 | 154 | 0.165 | 0.183 | 215.637 | 95.661 |
| 12/18/97 | 1231 | $0.00 | 124.86 | $124.86 | 0.084 | | 0.102 | 192 | 0.165 | 0.183 | 224.571 | 99.711 |
| | 92369 | | 10929.377 | | | 578 | | 91791 | | | 21400.857 | 10471.48 |
| | 92369 | | | | | | | | | | | 10471.48 |

# SALVATION ARMY

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | diff | recalc postage | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POST | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/96 | 261 | $0.00 | 32.364 | $32.36 | | | 0.124 | 261 | | 0.226 | 58.986 | $26.63 |
| 6/3/96 | 260 | $0.00 | 32.240 | $32.24 | | | 0.124 | 260 | | 0.226 | 58.760 | $26.52 |
| 6/3/96 | 489 | $0.00 | 60.636 | $60.64 | | | 0.124 | 489 | | 0.226 | 110.514 | $49.87 |
| 6/3/96 | 291 | $0.00 | 36.084 | $36.08 | | | 0.124 | 291 | | 0.226 | 65.766 | $29.69 |
| 6/4/96 | 291 | $0.00 | 36.084 | $36.08 | | | 0.124 | 291 | | 0.226 | 65.766 | $29.69 |
| 6/4/96 | 394 | $0.00 | 48.856 | $48.86 | | | 0.124 | 394 | | 0.226 | 89.044 | $40.18 |
| 6/4/96 | 317 | $0.00 | 39.308 | $39.31 | | | 0.124 | 317 | | 0.226 | 71.642 | $32.33 |
| 6/4/96 | 569 | $0.00 | 70.556 | $70.56 | | | 0.124 | 569 | | 0.226 | 128.594 | $58.03 |
| 6/4/96 | 242 | $0.00 | 30.008 | $30.01 | | | 0.124 | 242 | | 0.226 | 54.692 | $24.68 |
| 6/4/96 | 238 | $0.00 | 29.512 | $29.51 | | | 0.124 | 238 | | 0.226 | 53.788 | $24.28 |
| 6/5/96 | 2104 | $0.00 | 260.896 | $260.90 | | | 0.124 | 2104 | | 0.226 | 475.504 | $214.60 |
| 6/5/96 | 1012 | $0.00 | 125.488 | $125.49 | | | 0.124 | 1012 | | 0.226 | 228.712 | $103.22 |
| 6/5/96 | 509 | $0.00 | 63.116 | $63.12 | | | 0.124 | 509 | | 0.226 | 115.034 | $51.91 |
| 6/6/96 | 708 | $0.00 | 87.792 | $87.79 | | | 0.124 | 708 | | 0.226 | 160.008 | $72.22 |
| 6/10/96 | 422 | $0.00 | 52.328 | $52.33 | | | 0.124 | 422 | | 0.226 | 95.372 | $43.04 |
| 6/16/96 | 336 | $0.00 | 41.664 | $41.66 | | | 0.124 | 336 | | 0.226 | 75.936 | $34.28 |
| 6/17/96 | 272 | $0.00 | 33.728 | $33.73 | | | 0.124 | 272 | | 0.226 | 61.472 | $27.74 |
| 6/19/96 | 418 | $0.00 | 51.832 | $51.83 | | | 0.124 | 418 | | 0.226 | 94.468 | $42.64 |
| 6/20/96 | 416 | $0.00 | 51.584 | $51.58 | | | 0.124 | 416 | | 0.226 | 94.016 | $42.43 |
| 6/24/96 | 312 | $0.00 | 38.688 | $38.69 | | | 0.124 | 312 | | 0.226 | 70.512 | $31.82 |
| 6/25/96 | 657 | $0.00 | 81.468 | $81.47 | | | 0.124 | 657 | | 0.226 | 148.482 | $67.01 |
| 6/25/96 | 393 | $0.00 | 48.732 | $48.73 | | | 0.124 | 393 | | 0.226 | 88.818 | $40.09 |
| 6/25/96 | 465 | $0.00 | 57.660 | $57.66 | | | 0.124 | 465 | | 0.226 | 105.090 | $47.43 |
| 6/25/96 | 545 | $0.00 | 67.580 | $67.58 | | | 0.124 | 545 | | 0.226 | 123.170 | $55.59 |
| 6/25/96 | 397 | $0.00 | 49.228 | $49.23 | | | 0.124 | 397 | | 0.226 | 89.722 | $40.49 |
| 6/27/96 | 587 | $0.00 | 72.788 | $72.79 | | | 0.124 | 587 | | 0.226 | 132.662 | $59.87 |
| 6/28/96 | 508 | $0.00 | 62.992 | $62.99 | | | 0.124 | 508 | | 0.226 | 114.808 | $51.82 |
| 7/8/96 | 214 | $0.00 | 26.536 | $26.54 | | | 0.124 | 214 | | 0.256 | 54.784 | $28.24 |
| 7/8/96 | 275 | $0.00 | 34.100 | $34.10 | | | 0.124 | 275 | | 0.256 | 70.400 | $36.30 |
| 7/8/96 | 355 | $0.00 | 44.020 | $44.02 | | | 0.124 | 355 | | 0.256 | 90.880 | $46.86 |
| 7/10/96 | 478 | $0.00 | 59.272 | $59.27 | | | 0.124 | 478 | | 0.256 | 122.368 | $63.10 |
| 7/19/96 | 284 | $0.00 | 35.216 | $35.22 | | | 0.124 | 284 | | 0.256 | 72.704 | $37.49 |
| 7/19/96 | 708 | $0.00 | 87.792 | $87.79 | | | 0.124 | 708 | | 0.256 | 181.248 | $93.46 |
| 7/19/96 | 2090 | $0.00 | 259.160 | $259.16 | | | 0.124 | 2090 | | 0.256 | 535.040 | $275.88 |
| 7/25/96 | 3209 | $0.00 | 397.916 | $397.92 | | | 0.124 | 3209 | | 0.256 | 821.504 | $423.53 |
| 7/25/96 | 285 | $0.00 | 35.340 | $35.34 | | | 0.124 | 285 | | 0.256 | 72.960 | $37.62 |
| 7/25/96 | 231 | $0.00 | 28.644 | $28.64 | | | 0.124 | 231 | | 0.256 | 59.136 | $30.49 |
| 8/5/96 | 255 | $0.00 | 31.620 | $31.62 | | | 0.124 | 255 | | 0.256 | 65.280 | $33.66 |
| 8/5/96 | 284 | $0.00 | 35.216 | $35.22 | | | 0.124 | 284 | | 0.256 | 72.704 | $37.49 |
| 8/12/96 | 233 | $0.00 | 28.892 | $28.89 | | | 0.124 | 233 | | 0.256 | 59.648 | $30.76 |
| 8/12/96 | 266 | $0.00 | 32.984 | $32.98 | | | 0.124 | 266 | | 0.256 | 68.096 | $35.11 |
| 8/13/96 | 217 | $0.00 | 26.908 | $26.91 | | | 0.124 | 217 | | 0.256 | 55.552 | $28.64 |
| 8/13/96 | 249 | $0.00 | 30.876 | $30.88 | | | 0.124 | 249 | | 0.256 | 63.744 | $32.86 |
| 8/14/96 | 247 | $0.00 | 30.628 | $30.63 | | | 0.124 | 247 | | 0.256 | 63.232 | $32.60 |
| 8/16/96 | 381 | $0.00 | 47.244 | $47.24 | | | 0.124 | 381 | | 0.256 | 97.536 | $50.30 |
| 8/20/96 | 269 | $0.00 | 33.356 | $33.35 | | | 0.124 | 269 | | 0.256 | 68.864 | $35.51 |
| 8/20/96 | 396 | $0.01 | 49.104 | $49.10 | | | 0.124 | 396 | | 0.256 | 101.376 | $52.28 |
| 8/22/96 | 260 | $0.00 | 32.240 | $32.24 | | | 0.124 | 260 | | 0.256 | 66.560 | $34.32 |
| 8/23/96 | 333 | $0.00 | 41.292 | $41.29 | | | 0.124 | 333 | | 0.256 | 85.248 | $43.96 |
| 8/26/96 | 221 | $0.00 | 27.404 | $27.40 | | | 0.124 | 221 | | 0.256 | 56.576 | $29.18 |
| 8/27/96 | 238 | $0.00 | 29.512 | $29.51 | | | 0.124 | 238 | | 0.256 | 60.928 | $31.42 |
| 8/27/96 | 293 | $0.00 | 36.332 | $36.33 | | | 0.124 | 293 | | 0.256 | 75.008 | $38.68 |
| 8/28/96 | 272 | $0.00 | 33.728 | $33.72 | | | 0.124 | 272 | | 0.256 | 69.632 | $35.91 |
| 8/28/96 | 316 | $0.00 | 39.184 | $39.18 | | | 0.124 | 316 | | 0.256 | 80.896 | $41.72 |
| 9/6/96 | 115 | $0.00 | 14.260 | $14.26 | | | 0.124 | 115 | | 0.256 | 29.440 | $15.18 |
| 9/19/96 | 367 | $0.00 | 45.508 | $45.51 | | | 0.124 | 367 | | 0.256 | 93.952 | $48.44 |



| Date | Qty | Rate | Amount | | Factor | Qty | Factor | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/96 | 266 | $0.00 | $32.98 | | 0.124 | 266 | 0.256 | 68.096 | $35.12 |
| 9/19/96 | 259 | $0.00 | $32.116 | | 0.124 | 259 | 0.256 | 66.304 | $34.18 |
| 9/20/96 | 258 | $0.00 | $31.992 | | 0.124 | 258 | 0.256 | 66.048 | $34.06 |
| 9/26/96 | 269 | $0.00 | $33.356 | | 0.124 | 269 | 0.256 | 68.864 | $35.50 |
| 9/26/96 | 350 | $0.00 | $43.4 | | 0.124 | 350 | 0.256 | 89.6 | $46.20 |
| 10/1/96 | 3196 | $0.00 | $396.304 | | 0.124 | 3196 | 0.256 | 818.176 | $421.88 |
| 10/1/96 | 801 | $0.00 | $99.324 | | 0.124 | 801 | 0.256 | 205.056 | $105.74 |
| 10/10/96 | 292 | $0.00 | $36.208 | | 0.124 | 292 | 0.256 | 74.752 | $38.54 |
| 10/10/96 | 243 | $0.00 | $30.132 | | 0.124 | 243 | 0.256 | 62.208 | $32.08 |
| 10/17/96 | 289 | $0.00 | $35.836 | | 0.124 | 289 | 0.256 | 73.984 | $38.15 |
| 10/24/96 | 243 | $0.00 | $30.132 | | 0.132 | 243 | 0.256 | 62.208 | $32.08 |
| 10/24/96 | 760 | $0.00 | $100.32 | | 0.132 | 760 | 0.256 | 194.56 | $100.32 |
| 10/24/96 | 241 | $0.00 | $31.812 | | 0.132 | 241 | 0.256 | 61.696 | $31.81 |
| 11/4/96 | 3182 | $0.00 | $420.024 | | 0.132 | 3182 | 0.256 | 814.592 | $420.02 |
| 11/4/96 | 958 | $0.00 | $126.456 | | 0.132 | 958 | 0.256 | 245.248 | $126.46 |
| 11/5/96 | 244 | $0.00 | $32.208 | | 0.132 | 244 | 0.256 | 62.464 | $118.79 |
| 11/8/96 | 3101 | $0.00 | $409.332 | | 0.132 | 3101 | 0.256 | 793.856 | $398.25 |
| 11/18/96 | 593 | $0.00 | $78.276 | | 0.132 | 593 | 0.256 | 151.808 | $156.53 |
| 11/12/96 | 2410 | $0.00 | $318.12 | | 0.132 | 2410 | 0.256 | 617.984 | $299.33 |
| 11/12/96 | 798 | $0.00 | $105.336 | | 0.132 | 798 | 0.256 | 204.288 | $98.55 |
| 11/26/96 | 240 | $0.00 | $31.68 | | 0.132 | 240 | 0.256 | 61.44 | $29.76 |
| 12/5/96 | 864 | $0.00 | $114.048 | | 0.132 | 864 | 0.256 | 221.184 | $107.13 |
| 12/6/96 | 586 | $0.00 | $77.352 | | 0.132 | 586 | 0.256 | 150.016 | $72.67 |
| 12/9/96 | 2410 | $0.00 | $318.12 | | 0.132 | 2410 | 0.256 | 616.96 | $298.84 |
| 12/27/96 | 337 | $0.00 | $44.484 | | 0.132 | 337 | 0.256 | 86.272 | $41.79 |
| 12/27/96 | 658 | $0.00 | $86.856 | | 0.132 | 658 | 0.256 | 168.448 | $81.59 |
| 1/2/97 | 783 | $0.00 | $103.356 | | 0.256 | 783 | 0.256 | 200.448 | $97.09 |
| 1/7/97 | 278 | $0.00 | $36.696 | | 0.256 | 278 | 0.256 | 71.168 | $34.47 |
| 1/9/97 | 289 | $0.00 | $38.15 | | 0.256 | 289 | 0.256 | 73.984 | $35.83 |
| 2/5/97 | 758 | $0.00 | $100.06 | | 0.256 | 758 | 0.256 | 194.048 | $93.99 |
| 2/7/97 | 620 | $0.00 | $81.84 | | 0.256 | 620 | 0.256 | 158.72 | $76.88 |
| 3/6/97 | 278 | $0.00 | $36.70 | | 0.256 | 278 | 0.256 | 71.168 | $34.47 |
| 3/17/97 | 750 | $0.00 | $99.00 | | 0.256 | 750 | 0.256 | 192 | $93.00 |
| 4/1/97 | 278 | $0.00 | $99.00 | | 0.256 | 278 | 0.256 | 19.92 | $14.15 |
| 4/1/97 | 598 | $0.00 | $78.936 | | 0.256 | 598 | 0.256 | 153.088 | $14.15 |
| 4/14/97 | 908 | $0.00 | $78.936 | | 0.256 | 908 | 0.256 | 153.088 | $14.15 |
| 4/14/97 | 274 | $0.00 | $36.168 | | 0.132 | 274 | 0.256 | 70.144 | $33.97 |
| 4/21/97 | 274 | $0.00 | $36.17 | | 0.132 | 274 | 0.256 | 70.144 | $33.97 |
| 5/15/97 | 590 | $0.00 | $77.88 | | 0.132 | 590 | 0.256 | 151.04 | $73.16 |
| | 56334 | | | | | 56334 | | | |
| | 56334 | $0.00 | $7,174.80 | 0 | | | 14049.954 | $56,873.15 | $56,873.15 |

## MULTIPLE SCLEROSIS

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | CALC POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RATE 4 CLAIMED | PIECES FOR RATE 4 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC POSTAGE | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/96 | 741 | 91,884 | $91.88 | | | | | | | 0.124 | | | | | 0.226 | 167,466 | 75,582 |
| 6/9/96 | 871 | 108,004 | $85.00 | | | | | | | 0.124 | | | | | 0.226 | 196,846 | 88,842 |
| 6/5/96 | 666 | 85,664 | $85.00 | | | | | | | 0.124 | | | | | 0.226 | 153,036 | 69,972 |
| 6/5/96 | 2001 | 248,124 | $248.12 | | | | | | | 0.124 | | | | | 0.226 | 452,226 | 204,102 |
| 6/5/96 | 1664 | 206,336 | $206.34 | | | | | | | 0.124 | | | | | 0.226 | 376,064 | 169,728 |
| 6/5/96 | 2312 | 286,688 | $286.69 | | | | | | | 0.124 | | | | | 0.226 | 522,512 | 235,824 |
| 6/5/96 | 1441 | 178,684 | $178.68 | | | | | | | 0.124 | | | | | 0.226 | 325,666 | 146,982 |
| 6/6/96 | 5151 | 638,724 | $638.72 | | | | | | | 0.124 | | | | | 0.226 | 1,164,126 | 525,402 |
| 6/6/96 | 3543 | 439,332 | $439.33 | | | | | | | 0.124 | | | | | 0.226 | 800,718 | 361,386 |
| 6/12/96 | 3203 | 397,172 | $397.17 | | | | | | | 0.124 | | | | | 0.226 | 723,878 | 326,706 |
| 6/5/96 | 586 | 72,664 | $72.66 | | | | | | | 0.124 | | | | | 0.226 | 132,436 | 59,772 |
| 6/12/96 | 524 | 64,976 | $64.98 | | | | | | | 0.124 | | | | | 0.226 | 118,424 | 53,448 |
| 6/6/96 | 441 | 57,164 | $57.16 | | | | | | | 0.124 | | | | | 0.226 | 104,186 | 47,022 |
| 6/14/96 | 734 | 91,016 | $91.02 | | | | | | | 0.124 | | | | | 0.226 | 165,884 | 74,868 |
| 6/14/96 | 1097 | 136,028 | $136.03 | | | | | | | 0.124 | | | | | 0.226 | 247,922 | 111,894 |
| 6/6/96 | 1171 | 145,204 | $145.20 | | | | | | | 0.124 | | | | | 0.226 | 264,646 | 119,442 |
| 6/17/96 | 1340 | 166,160 | $166.16 | | | | | | | 0.124 | | | | | 0.226 | 302,84 | 136.68 |
| 6/17/96 | 519 | 64,356 | $64.36 | | | | | | | 0.124 | | | | | 0.226 | 117,294 | 52,938 |
| 6/17/96 | 609 | 75,516 | $75.52 | | | | | | | 0.124 | | | | | 0.226 | 137,634 | 62,118 |
| 6/17/96 | 1019 | 126,356 | $126.36 | | | | | | | 0.124 | | | | | 0.226 | 230,294 | 103,938 |
| 6/18/96 | 1014 | 125,736 | $125.74 | | | | | | | 0.124 | | | | | 0.226 | 229,164 | 103,428 |
| 6/18/96 | 2787 | 345,588 | $345.59 | | | | | | | 0.124 | | | | | 0.226 | 629,862 | 284,274 |
| 6/18/96 | 1009 | 125,116 | $125.12 | | | | | | | 0.124 | | | | | 0.226 | 228,034 | 102,918 |
| 6/18/96 | 519 | 64,356 | $64.36 | | | | | | | 0.124 | | | | | 0.226 | 117,294 | 52,938 |
| 6/18/96 | 4203 | 521,168 | $521.17 | | | | | | | 0.124 | | | | | 0.226 | 949,878 | 428,718 |
| 6/20/96 | 1056 | 130,944 | $130.94 | | | | | | | 0.124 | | | | | 0.226 | 237,808 | 102,816 |
| 6/24/96 | 1008 | 124,992 | $124.99 | | | | | | | 0.124 | | | | | 0.226 | 516,636 | 231,172 |
| 6/24/96 | 2286 | 283,464 | $283.46 | | | | | | | 0.124 | | | | | 0.226 | 123,17 | 55,59 |
| 6/24/96 | 545 | 67,58 | $67.58 | | | | | | | 0.124 | | | | | 0.226 | 911,91 | 411,57 |
| 6/24/96 | 4035 | 500,34 | $500.34 | | | | | | | 0.124 | | | | | 0.226 | 275,72 | 124,44 |
| 6/24/96 | 1220 | 151,28 | $151.28 | | | | | | | 0.124 | | | | | 0.226 | 913,718 | 412,386 |
| 6/24/96 | 4043 | 501,332 | $501.33 | | | | | | | 0.124 | | | | | 0.226 | 1,149,662 | 518,874 |
| 6/24/96 | 5087 | 630,788 | $630.79 | | | | | | | 0.124 | | | | | 0.226 | 69,156 | 31,212 |
| 6/24/96 | 306 | 37,944 | $37.94 | | | | | | | 0.124 | | | | | 0.226 | 51,98 | 23,46 |
| 6/24/96 | 230 | 28,52 | $28.52 | | | | | | | 0.124 | | | | | 0.226 | 95,598 | 43,146 |
| 6/24/96 | 423 | 52,452 | $52.45 | | | | | | | 0.124 | | | | | 0.226 | 483,414 | 218,175 |
| 6/25/96 | 2119 | 262,756 | $262.76 | | | | | | | 0.124 | | | | | 0.226 | 31,45 | 31,15 |
| 6/25/96 | 335 | 41,540 | $41.54 | | | | | | | 0.124 | | | | | 0.226 | 77,97 | 35,19 |
| 6/27/96 | 335 | 40.1 | $40.1 | | | | | | | 0.124 | | | | | 0.226 | 149,386 | 67,422 |
| 6/27/96 | 345 | 42.78 | $42.78 | | | | | | | 0.124 | | | | | 0.226 | 162.72 | 73.44 |
| 6/27/96 | 661 | 81,964 | $81.96 | | | | | | | 0.124 | | | | | 0.226 | 708,008 | 319,566 |
| 6/27/96 | 720 | 89,28 | $89.28 | | | | | | | 0.124 | | | | | 0.226 | 992,766 | 447,882 |
| 6/27/96 | 3133 | 388,492 | $388.49 | | | | | | | 0.124 | | | | | 0.226 | 48,59 | 31,59 |
| 7/1/96 | 4491 | 544,484 | $544.48 | | | | | | | 0.124 | | | | | 0.226 | 92,188 | 41,646 |
| 7/2/96 | 215 | 26.66 | $26.66 | | | | | | | 0.124 | | | | | 0.226 | 224,418 | 101,286 |
| 7/1/96 | 408 | 50,592 | $50.59 | | | | | | | 0.124 | | | | | 0.226 | 906,486 | 409,122 |
| 7/1/96 | 991 | 123,13 | $123.13 | | | | | | | 0.124 | | | | | 0.226 | 241,402 | 109,854 |
| 7/2/96 | 4011 | 497,364 | $497.36 | | | | | | | 0.124 | | | | | 0.226 | 616,714 | 278,358 |
| 7/2/96 | 1077 | 133,548 | $133.55 | | | | | | | 0.124 | | | | | 0.226 | 644,902 | 317,374 |
| 7/2/96 | 2729 | 338,396 | $338.40 | | | | | | | 0.124 | | | | | 0.226 | 936,704 | 482,988 |
| 7/15/96 | 2557 | 317,068 | $317.06 | | | | | | | 0.124 | | | | | 0.226 | 118,192 | 53,724 |
| 7/15/96 | 3679 | 453,716 | $453.71 | -$0.01 | | | | | | 0.124 | | | | | 0.226 | 104,704 | 53,98 |
| 7/15/96 | 407 | 50,47 | $50.47 | | | | | | | 0.124 | | | | | 0.226 | 408,976 | 206,712 |
| 7/15/96 | 407 | 50,468 | $50.46 | | | | | | | 0.124 | | | | | 0.226 | 485,12 | 250,14 |
| 7/15/96 | 1566 | 194,184 | $194.18 | | | | | | | 0.124 | | | | | 0.226 | 373,164 | 192,585 |
| 7/15/96 | 1893 | 214.98 | $214.98 | | | | | | | 0.124 | | | | | 0.226 | 331,594 | 192,585 |
| 7/15/96 | 1493 | 185,116 | $185.16 | | | | | | | 0.124 | | | | | 0.256 | 265,728 | 137,016 |
| 7/15/96 | 1038 | 128,712 | $128.71 | | | | | | | 0.124 | | | | | 0.256 | | |

| Date | Shares | Basis | Amount | Adj | Factor | Value 1 | Factor | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 7/15/96 | 6202 | 709.048 | $709.05 | $0.00 | 0.124 | 1587.712 | 0.256 | 818.664 |
| 7/15/96 | 1089 | 13,531.56 | $13,531.56 | $0.00 | 0.124 | 278.784 | 0.256 | 143.748 |
| 7/15/96 | 1687 | 209.188 | $209.09 | $0.00 | 0.124 | 431.872 | 0.256 | 278.784 |
| 7/16/96 | 557 | 69.068 | $69.07 | -$0.01 | 0.124 | 142.592 | 0.256 | 222.684 |
| 7/18/96 | 393 | 48.732 | $48.73 | $0.00 | 0.124 | 100.608 | 0.256 | 73.524 |
| 7/22/96 | 277 | 34.348 | $34.35 | -$0.01 | 0.124 | 70.912 | 0.256 | 51.876 |
| 7/25/96 | 247 | 30.628 | $30.63 | $0.00 | 0.124 | 100.312 | 0.256 | 36.564 |
| 7/25/96 | 255 | 31.62 | $31.62 | $0.00 | 0.124 | 70.912 | 0.256 | 518.564 |
| 7/26/96 | 1642 | 203.608 | $203.61 | -$0.01 | 0.124 | 63.232 | 0.256 | 63.232 |
| 7/26/96 | 261 | 32.364 | $32.36 | $0.00 | 0.124 | 420.352 | 0.256 | 33.66 |
| 7/26/96 | 554 | 68.696 | $68.69 | $0.00 | 0.124 | 66.816 | 0.256 | 216.744 |
| 7/29/96 | 9632 | 1219.168 | $1,219.16 | $0.01 | 0.124 | 2516.992 | 0.256 | 1291.824 |
| 7/29/96 | 261 | 32.364 | $32.36 | $0.00 | 0.124 | 66.816 | 0.256 | 34.452 |
| 7/29/96 | 2027 | 251.348 | $251.34 | -$0.01 | 0.124 | 256.768 | 0.256 | 73.128 |
| 7/30/96 | 1003 | 124.372 | $124.37 | $0.00 | 0.124 | 318.912 | 0.256 | 132.396 |
| 8/2/96 | 1961 | 243.164 | $243.14 | -$0.01 | 0.124 | 532.016 | 0.256 | 207.544 |
| 8/5/96 | 534 | 48.36 | $48.36 | $0.00 | 0.124 | 423.936 | 0.256 | 258.832 |
| 8/6/96 | 3123 | 387.352 | $387.32 | -$0.01 | 0.124 | 799.488 | 0.256 | 218.592 |
| 8/6/96 | 2019 | 250.356 | $250.35 | $0.00 | 0.124 | 516.864 | 0.256 | 266.008 |
| 8/6/96 | 1802 | 223.448 | $223.44 | $0.00 | 0.124 | 461.312 | 0.256 | 237.864 |
| 8/7/96 | 2050 | 254.2 | $254.20 | $0.00 | 0.124 | 524.8 | 0.256 | 270.6 |
| 8/7/96 | 544 | 67.456 | $67.46 | $0.00 | 0.124 | 139.264 | 0.256 | 71.808 |
| 8/7/96 | 210 | 26.04 | $26.04 | $0.00 | 0.124 | 53.76 | 0.256 | 512.16 |
| 8/12/96 | 3307 | 658.068 | $658.06 | $0.01 | 0.124 | 838.592 | 0.256 | 216.216 |
| 8/12/96 | 1639 | 203.256 | $203.25 | $0.00 | 0.124 | 419.584 | 0.256 | 216.348 |
| 8/12/96 | 906 | 112.344 | $112.34 | $0.00 | 0.124 | 231.936 | 0.256 | 119.592 |
| 8/7/96 | 2745 | 340.38 | $340.38 | $0.00 | 0.124 | 702.72 | 0.256 | 342.34 |
| 8/7/96 | 390 | 48.36 | $48.36 | $0.00 | 0.124 | 98.84 | 0.256 | 34.452 |
| 8/7/96 | 554 | 68.696 | $68.69 | $0.00 | 0.124 | 141.824 | 0.256 | 51.48 |
| 8/12/96 | 5312 | 658.688 | $658.69 | $0.01 | 0.124 | 1096.192 | 0.256 | 73.128 |
| 8/12/96 | 7401 | 917.724 | $917.72 | $0.00 | 0.124 | 1894.656 | 0.256 | 976.932 |
| 8/12/96 | 741 | 91.884 | $91.88 | $0.00 | 0.124 | 1462.212 | 0.256 | 753.984 |
| 8/13/96 | 1193 | 44.268 | $44.27 | $0.00 | 0.124 | 189.496 | 0.256 | 97.812 |
| 8/14/96 | 357 | 44.268 | $44.27 | $0.00 | 0.124 | 91.392 | 0.256 | 47.133 |
| 8/14/96 | 210 | 26.04 | $26.04 | $0.00 | 0.124 | 429.056 | 0.256 | 421.476 |
| 8/14/96 | 544 | 67.456 | $67.46 | $0.00 | 0.124 | 211.512 | 0.256 | 138.704 |
| 8/14/96 | 1626 | 207.824 | $207.82 | $0.00 | 0.124 | 154.976 | 0.256 | 131.492 |
| 8/14/96 | 1047 | 129.828 | $129.83 | $0.00 | 0.124 | 268.032 | 0.256 | 33.146 |
| 8/14/96 | 3834 | 474.176 | $474.18 | $0.00 | 0.124 | 978.944 | 0.256 | 504.768 |
| 8/14/96 | 623 | 77.252 | $77.25 | $0.00 | 0.124 | 159.488 | 0.256 | 82.236 |
| 8/14/96 | 1122 | 139.128 | $139.13 | $0.00 | 0.124 | 287.232 | 0.256 | 148.101 |
| 8/14/96 | 811 | 100.004 | $100.00 | $0.04 | 0.124 | 222.976 | 0.256 | 114.972 |
| 8/14/96 | 2202 | 273.048 | $273.05 | $0.00 | 0.124 | 363.712 | 0.256 | 290.664 |
| 8/19/96 | 996 | 123.504 | $123.50 | $0.00 | 0.124 | 254.976 | 0.256 | 174.768 |
| 8/19/96 | 255 | 31.62 | $31.62 | $0.00 | 0.124 | 65.28 | 0.256 | 492.76 |
| 8/19/96 | 1290 | 159.96 | $159.96 | $0.00 | 0.124 | 330.24 | 0.256 | 331.74 |
| 8/19/96 | 8699 | 1078.676 | $1,078.68 | -$0.04 | 0.124 | 170.8 | 0.256 | 223.74 |
| 8/19/96 | 8244 | 1022.256 | $1,022.26 | $0.00 | 0.124 | 976.384 | 0.256 | 1088.368 |
| 8/19/96 | 494 | 61.256 | $61.26 | $0.00 | 0.124 | 61.256 | 0.256 | 503.448 |
| 8/19/96 | 1134 | 164.176 | $164.18 | $0.00 | 0.124 | 2230.624 | 0.256 | 2224.944 |
| 8/19/96 | 3730 | 462.52 | $462.52 | $0.00 | 0.124 | 126.464 | 0.256 | 1148.368 |
| 8/19/96 | 3768 | 210.18 | $210.18 | $0.00 | 0.124 | 954.88 | 0.256 | 65.308 |
| 8/19/96 | 1055 | 417.612 | $417.61 | $0.00 | 0.124 | 318.941 | 0.256 | 492.76 |
| 8/20/96 | 217 | 26.908 | $26.91 | $0.00 | 0.124 | 862.208 | 0.256 | 174.768 |
| 8/20/96 | 285 | 35.34 | $35.34 | $0.00 | 0.124 | 299.008 | 0.256 | 233.74 |
| 8/20/96 | 247 | 30.628 | $30.62 | -$0.01 | 0.124 | 55.552 | 0.256 | 38.644 |
| 8/20/96 | 1237.5 | 153.21 | $153.21 | $0.00 | 0.124 | 437.932 | 0.256 | 154.176 |
| 8/20/96 | 626 | 77.624 | $77.62 | $0.00 | 0.124 | 160.256 | 0.256 | 82.652 |



| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/96 | 514 | 63,736 | $63.74 | $0.00 | 0.024 | | 0.256 | 131,584 | 67,848 |
| 8/26/96 | 241 | 29,884 | $29.88 | $0.00 | 0.024 | | 0.256 | 61,696 | 31,812 |
| 8/27/96 | 834 | 103,416 | $103.42 | $0.00 | 0.024 | | 0.256 | 213,504 | 110,088 |
| 8/28/96 | 596 | 62,744 | $62.74 | $0.00 | 0.024 | | 0.256 | 129,536 | 66,792 |
| 8/29/96 | 441 | 116,484 | $116.48 | $0.00 | 0.024 | | 0.256 | 240,896 | 124,312 |
| 8/30/96 | 1423 | 176,452 | $176.45 | $0.00 | 0.024 | | 0.256 | 364,288 | 187,836 |
| 8/30/96 | 5986 | 742,264 | $742.26 | $0.00 | 0.024 | | 0.256 | 1,532,416 | 790,152 |
| 9/4/96 | 919 | 113,956 | $113.96 | $0.00 | 0.024 | | 0.256 | 235,264 | 121,308 |
| 9/5/96 | 2199 | 272,676 | $272.68 | $0.00 | 0.024 | | 0.256 | 562,944 | 290,268 |
| 9/5/96 | 1151 | 142,724 | $142.72 | $0.00 | 0.024 | | 0.256 | 294,656 | 151,932 |
| 9/5/96 | 594 | 73,656 | $73.66 | $0.00 | 0.024 | | 0.256 | 152,064 | 78,408 |
| 9/6/96 | 8174 | 1,013,576 | $1,013.58 | $0.00 | 0.024 | | 0.256 | 2,092,544 | 1,078,968 |
| 9/6/96 | 1872 | 232,128 | $232.13 | $0.00 | 0.024 | | 0.256 | 479,232 | 247,104 |
| 9/9/96 | 1002 | 124,248 | $124.25 | $0.00 | 0.024 | | 0.256 | 256,512 | 132,264 |
| 9/10/96 | 7782 | 964,968 | $964.97 | $0.00 | 0.024 | | 0.256 | 1,992,192 | 1,027,224 |
| 9/12/96 | 485 | 60,140 | $60.14 | $0.00 | 0.024 | | 0.256 | 124,160 | 64,020 |
| 9/12/96 | 2973 | 368,652 | $368.65 | $0.00 | 0.024 | | 0.256 | 761,088 | 392,436 |
| 9/16/96 | 2575 | 319.3 | $319.30 | $0.00 | 0.024 | | 0.256 | 659.2 | 339.9 |
| 9/16/96 | 10976 | 1,361,024 | $1,361.02 | $0.00 | 0.024 | | 0.256 | 2,809,856 | 1,448,832 |
| 9/18/96 | 1543 | 191,332 | $191.33 | $0.00 | 0.024 | | 0.256 | 395,008 | 203,676 |
| 9/19/96 | 1006 | 124,744 | $124.74 | $0.00 | 0.024 | | 0.256 | 257,536 | 132,792 |
| 9/19/96 | 28678 | 3,556,072 | $3,556.07 | $0.00 | 0.024 | | 0.256 | 7,341,568 | 3,785,496 |
| 9/20/96 | 7095 | 879,780 | $879.78 | $0.00 | 0.024 | | 0.256 | 1,816,320 | 936.54 |
| 9/23/96 | 741 | 91,884 | $91.88 | $0.00 | 0.024 | | 0.256 | 189,696 | 97,812 |
| 9/24/96 | 4348 | 539,152 | $539.15 | $0.00 | 0.024 | | 0.256 | 1,113,088 | 573,936 |
| 9/26/96 | 1524 | 188,976 | $188.98 | $0.00 | 0.024 | | 0.256 | 390,144 | 201,168 |
| 9/30/96 | 648 | 80,352 | $80.35 | $0.00 | 0.024 | | 0.256 | 165,888 | 85,536 |
| 9/30/96 | 207 | 25,668 | $25.67 | $0.00 | 0.024 | | 0.256 | 52,992 | 27,324 |
| 10/1/96 | 1761 | 218,364 | $218.36 | $0.00 | 0.024 | | 0.256 | 450,816 | 232,452 |
| 10/2/96 | 458 | 56,792 | $56.79 | $0.00 | 0.024 | | 0.256 | 117,248 | 60,456 |
| 10/3/96 | 2838 | 351,912 | $351.91 | $0.00 | 0.024 | | 0.256 | 731,648 | 374,616 |
| 10/4/96 | 5350 | 663,574 | $663.52 | $0.00 | 0.024 | | 0.256 | 1369,856 | 706,312 |
| 10/5/96 | 5936 | 737.8 | $737.80 | $0.00 | 0.024 | | 0.256 | 1523.2 | 785.4 |
| 10/5/96 | 1697 | 210,428 | $210.43 | $0.00 | 0.024 | | 0.256 | 1374,208 | 708,576 |
| 10/6/96 | 1178 | 146,072 | $146.07 | $0.00 | 0.024 | | 0.256 | 434,432 | 224,604 |
| 10/6/96 | 21082 | 2,782,824 | $2,782.82 | $0.00 | 0.024 | | 0.256 | 301,568 | 155,696 |
| 10/6/96 | 23970 | 2,972,568 | $2,972.57 | $0.00 | 0.024 | | 0.256 | 5764,864 | 2,973,336 |
| 10/8/96 | 1805 | 238.26 | $238.26 | $0.00 | 0.024 | | 0.256 | 6137,088 | 2,614,168 |
| 10/9/96 | 5130 | 671.16 | $671.16 | $0.00 | 0.024 | | 0.256 | 492.08 | 253.82 |
| 10/15/96 | 919 | 121.308 | $121.31 | $0.00 | 0.024 | | 0.256 | 235,264 | 656.12 |
| 10/15/96 | 1514 | 187,816 | $187.82 | $0.00 | 0.024 | | 0.256 | 1470,272 | 113,956 |
| 10/16/96 | 5518 | 728,376 | $728.38 | $0.00 | 0.024 | | 0.256 | 387,584 | 712.38 |
| 10/17/96 | 1458 | 180,792 | $180.79 | $0.00 | 0.024 | | 0.256 | 337,328 | 189,952 |
| 10/17/96 | 3064 | 192,456 | $192.46 | $0.00 | 0.024 | | 0.256 | 684,132 | 196,768 |
| 10/21/96 | 29432 | 3,885,024 | $3,885.02 | $0.00 | 0.024 | | 0.256 | 7534,592 | 3649,568 |
| 10/22/96 | 406 | 53,592 | $53.59 | $0.00 | 0.024 | | 0.256 | 103,936 | 50,144 |
| 10/23/96 | 848 | 111,936 | $111.94 | $0.00 | 0.024 | | 0.256 | 217,088 | 105,152 |
| 10/25/96 | 4462 | 588,984 | $588.98 | $0.00 | 0.024 | | 0.256 | 1142,272 | 531,358 |
| 10/28/96 | 9737 | 1,287,724 | $1,287.72 | $0.00 | 0.024 | | 0.256 | 2497,792 | 291,376 |
| 10/29/96 | 9757 | 1,287,924 | $1,287.92 | $0.00 | 0.024 | | 0.256 | 1906,944 | 331,292 |
| 10/30/96 | 7449 | 983,268 | $983.27 | $0.00 | 0.024 | | 0.256 | 388,256 | 32.32 |
| 10/30/96 | 1126 | 148,632 | $148.63 | $0.00 | 0.024 | | 0.256 | 1790,016 | 66.816 |
| 10/31/96 | 2153 | 284,196 | $284.20 | $0.00 | 0.024 | | 0.256 | 551,168 | 139,624 |
| 10/31/96 | 6836 | 902,352 | $902.35 | $0.00 | 0.024 | | 0.256 | 817,664 | 266,972 |
| 10/31/96 | 4342 | 573,144 | $573.14 | $0.00 | 0.024 | | 0.256 | 1111,552 | 37,952 |
| 10/31/96 | 16960 | 2,238.72 | $2,238.72 | $0.00 | 0.024 | | 0.256 | 4591,76 | 2103.04 |
| 11/1/96 | 4198 | 554,136 | $554.14 | $0.00 | 0.024 | | 0.256 | 1021,688 | 538,488 |
| 11/1/96 | 11162 | 1,473,384 | $1,473.38 | $0.00 | 0.024 | | 0.256 | 2,857,472 | 520,552 |
| | | | | | 0.132 | | | | 1184,063 |



| Date | Qty | Value | | 0.132 | Amount | 0.256 | Amount |
|---|---|---|---|---|---|---|---|
| 11/4/96 | 445 | $58.74 | $0.00 | 0.132 | 113.92 | 0.256 | 55.18 |
| 11/4/96 | 1238 | $163.416 | $0.00 | 0.132 | 316.928 | 0.256 | 153.512 |
| 11/4/96 | 333 | $43.956 | $0.00 | 0.132 | 85.248 | 0.256 | 41.292 |
| 11/4/96 | 1102 | $145.464 | $0.00 | 0.132 | 333.312 | 0.256 | 161.44 |
| 11/5/96 | 1535 | $202.62 | $0.00 | 0.132 | 392.96 | 0.256 | 190.34 |
| 11/5/96 | 4828 | $637.296 | $0.00 | 0.132 | 1235.968 | 0.256 | 598.672 |
| 11/6/96 | 13702 | $1808.664 | $0.00 | 0.132 | 3507.712 | 0.256 | 1699.048 |
| 11/6/96 | 377 | $49.764 | $0.00 | 0.132 | 96.512 | 0.256 | 46.748 |
| 11/7/96 | 20440 | $2698.08 | $0.00 | 0.132 | 5232.64 | 0.256 | 2534.56 |
| 11/7/96 | 314 | $41.448 | $0.00 | 0.132 | 80.384 | 0.256 | 38.936 |
| 11/8/96 | 1353 | $178.596 | $0.00 | 0.132 | 346.512 | 0.256 | 167.84 |
| 11/8/96 | 2184 | $288.288 | $0.00 | 0.132 | 559.104 | 0.256 | 270.816 |
| 11/12/96 | 2560 | $337.92 | $0.00 | 0.132 | 655.36 | 0.256 | 317.44 |
| 11/13/96 | 559 | $73.788 | $0.00 | 0.132 | 143.104 | 0.256 | 69.316 |
| 11/14/96 | 5218 | $688.776 | $0.00 | 0.132 | 1335.808 | 0.256 | 647.032 |
| 11/14/96 | 2091 | $275.112 | $0.00 | 0.132 | 535.296 | 0.256 | 333.684 |
| 11/15/96 | 4593 | $654.588 | $0.00 | 0.132 | 1200.504 | 0.256 | 614.916 |
| 11/15/96 | 700 | $92.4 | $0.00 | 0.132 | 179.2 | 0.256 | 86.8 |
| 11/18/96 | 1703 | $224.796 | $0.00 | 0.132 | 435.968 | 0.256 | 211.172 |
| 11/18/96 | 861 | $113.652 | $0.00 | 0.132 | 220.416 | 0.256 | 106.764 |
| 11/19/96 | 414 | $54.648 | $0.00 | 0.132 | 105.984 | 0.256 | 51.336 |
| 11/19/96 | 5182 | $684.024 | $0.00 | 0.132 | 1326.592 | 0.256 | 642.568 |
| 11/20/96 | 5515 | $730.62 | $0.00 | 0.132 | 1416.96 | 0.256 | 686.34 |
| 11/20/96 | 515 | $67.98 | $0.00 | 0.132 | 131.84 | 0.256 | 63.86 |
| 11/20/96 | 201 | $26.532 | $0.00 | 0.132 | 51.456 | 0.256 | 24.924 |
| 11/21/96 | 137 | $18.084 | $0.00 | 0.132 | 35.072 | 0.256 | 16.992 |
| 11/21/96 | 2223 | $293.7 | $0.00 | 0.132 | 569.6 | 0.256 | 275.9 |
| 11/22/96 | 422 | $55.704 | $0.00 | 0.132 | 108.032 | 0.256 | 52.328 |
| 11/22/96 | 651 | $85.932 | $0.00 | 0.132 | 166.656 | 0.256 | 80.724 |
| 11/25/96 | 2763 | $364.716 | $0.00 | 0.132 | 707.328 | 0.256 | 342.612 |
| 11/25/96 | 8662 | $1143.384 | $0.00 | 0.132 | 2217.472 | 0.256 | 1074.088 |
| 11/26/96 | 729 | $96.228 | $0.00 | 0.132 | 186.624 | 0.256 | 90.396 |
| 11/26/96 | 4040 | $533.28 | $0.00 | 0.132 | 1034.24 | 0.256 | 501.96 |
| 11/26/96 | 809 | $106.788 | $0.00 | 0.132 | 207.104 | 0.256 | 100.316 |
| 11/27/96 | 1298 | $171.336 | $0.00 | 0.132 | 332.288 | 0.256 | 160.952 |
| 11/29/96 | 19449 | $2567.268 | $0.00 | 0.132 | 4978.944 | 0.256 | 2411.676 |
| 12/2/96 | 1134 | $149.688 | $0.00 | 0.132 | 290.304 | 0.256 | 144.896 |
| 12/2/96 | 1493 | $197.076 | $0.00 | 0.132 | 382.208 | 0.256 | 185.132 |
| 12/3/96 | 773 | $102.036 | $0.00 | 0.132 | 197.888 | 0.256 | 95.852 |
| 12/3/96 | 4023 | $530.772 | $0.00 | 0.132 | 1029.888 | 0.256 | 498.664 |
| 12/4/96 | 1383 | $182.556 | $0.00 | 0.132 | 405.248 | 0.256 | 196.352 |
| 12/4/96 | 260 | $34.32 | $0.00 | 0.132 | 66.56 | 0.256 | 32.24 |
| 12/5/96 | 1162 | $153.384 | $0.00 | 0.132 | 297.472 | 0.256 | 144.088 |
| 12/6/96 | 594 | $78.408 | $0.00 | 0.132 | 152.064 | 0.256 | 79.856 |
| 12/6/96 | 262 | $34.32 | $0.00 | 0.132 | 67.072 | 0.256 | 32.24 |
| 12/9/96 | 2491 | $328.812 | $0.00 | 0.132 | 637.696 | 0.256 | 308.884 |
| 12/9/96 | 8417 | $1111.044 | $0.00 | 0.132 | 3092.096 | 0.256 | 198.4 |
| 12/10/96 | 775 | $102.3 | $0.00 | 0.132 | 198.4 | 0.256 | 96.1 |

*(Table continues; values transcribed as read from rotated page.)*



# MADD '96

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | DIFF. | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RATE 4 CLAIMED | PIECES FOR RATE 4 | RATE 5 CLAIMED | PIECES FOR RATE 5 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC RATE 4 | RECALC RATE 5 | RECALC POSTAGE | REVENUE DIFFIC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/96 | 10037 | 0.00 | 1063.922 | $1,063.92 | | | | | 0.106 | 10037 | | | | | | | | | 0.226 | 2047.548 | 983.626 |
| 6/5/96 | 200 | 0.00 | 24.8 | $24.80 | | | | | 0.106 | | | | 0.124 | 200 | | | | | 0.226 | 45.2 | 20.4 |
| 6/4/96 | 49218 | 0.00 | 5112.703 | $5,112.70 | | | 0.101 | 21729 | 0.106 | 27529 | | | 0.124 | | | | | | 0.226 | 918.491 | 4305.788 |
| 6/4/96 | 1405 | 0.00 | 174.22 | $174.22 | | | | | | | | | 0.124 | 1405 | | | | | 0.226 | 137.53 | 143.31 |
| 6/5/96 | 27203 | 0.00 | 2832.03 | $2,832.03 | 0.083 | 471 | 0.101 | 8131 | 0.106 | 18601 | | | 0.124 | 3672 | | 0.155 | 0.175 | 0.204 | 0.226 | 2920.534 | 2458.504 |
| 6/5/96 | 721 | 0.00 | 89.776 | $89.78 | | | | | | | | | 0.124 | 724 | | | | | 0.226 | 163.624 | 374.544 |
| 6/5/96 | 1400 | 0.00 | 455.338 | $455.33 | | | | | | | | | | | | | | | 0.226 | 73.848 | 13.848 |
| 6/6/96 | 455 | 0.00 | 157.78 | $157.78 | | | 0.101 | 2580 | 0.106 | 12116 | | | | | | | | | 0.226 | 2923.160 | 1378.288 |
| 6/6/96 | 465 | 0.00 | 48.23 | $48.23 | | | | | 0.106 | 455 | | | 0.124 | 465 | | | | | 0.226 | 92.82 | 44.59 |
| 6/6/96 | 606 | 0.00 | 104.876 | $154.44 | | | | | | | | | 0.124 | 606 | | | | | 0.226 | 105.09 | 174.576 |
| 6/12/96 | 10929 | 0.00 | 1123.187 | $1,123.187 | | | | | | | | | 0.124 | 827 | | 0.155 | | | 0.226 | 2086.078 | 862.208 |
| 6/6/96 | 606 | 0.00 | 57.66 | $57.66 | | | | | | | | | 0.124 | 606 | | | | | 0.226 | 61.812 | 61.812 |
| 6/6/96 | 465 | 0.00 | 75.144 | $75.14 | | | | | | | | | 0.124 | 465 | | | | | 0.226 | 105.09 | 44.59 |
| 6/14/96 | 309 | 0.00 | 32.754 | $32.25 | | | 0.101 | | 0.106 | 309 | | | | | | | | | 0.226 | 61.812 | 30.282 |
| 6/14/96 | 42641 | 0.00 | 4464.557 | $4,464.55 | | | 0.101 | 13070 | 0.106 | 29282 | 0.111 | | 0.124 | | | | | | 0.226 | 8336.577 | 3872.024 |
| 6/19/96 | 1042 | 0.00 | 129.208 | $129.21 | | | | | | | | | 0.124 | 1042 | | | | | 0.226 | 235.492 | 106.284 |
| 6/19/96 | 10177 | 0.00 | 1066.677 | $1,066.68 | 0.083 | 489 | 0.101 | 2417 | 0.106 | 7760 | | | | | | | 0.175 | 0.204 | 0.226 | 2006.011 | 939.334 |
| 6/14/96 | 1754 | 0.00 | 217.496 | $217.49 | | | 0.101 | | 0.106 | | | | | 444 | | 0.155 | | | 0.226 | 396.404 | 178.908 |
| 6/20/96 | 444 | 0.00 | 55.056 | $55.06 | | | | | | | | | 0.124 | 444 | | | 0.175 | | 0.226 | 100.344 | 45.288 |
| 6/26/96 | 482 | 0.00 | 51.092 | $51.09 | | | | | 0.106 | 482 | | | 0.124 | | | | | 0.204 | 0.226 | 98.328 | 47.236 |
| 6/24/96 | 466 | 0.00 | 49.396 | $49.40 | | | | | 0.106 | 466 | | | 0.124 | 1754 | | | | 0.204 | 0.226 | 95.964 | 45.964 |
| 6/24/96 | 549 | 0.00 | 58.194 | $58.19 | | | | | 0.106 | 549 | | | | | | | | 0.204 | 0.226 | 111.996 | 53.802 |
| 6/26/96 | 648 | 0.00 | 68.688 | $68.40 | | | | | 0.106 | 648 | | | | | | | | 0.204 | 0.226 | 131.192 | 63.504 |
| 6/24/96 | 648 | 0.00 | 716.393 | $726.39 | | | | | | | | | | | | | | 0.204 | 0.226 | 1333.908 | 597.516 |
| 6/24/96 | 5858 | 0.00 | 723.992 | $726.39 | | | | | | | | | 0.124 | 5858 | | | | 0.204 | 0.226 | 176.28 | 79.56 |
| 6/26/96 | 780 | 0.00 | 96.72 | $356.72 | | | | | | | | | 0.124 | 780 | | | | | 0.226 | 1326.015 | 1491.106 |
| 6/26/96 | 15389 | 0.00 | 1628.939 | $1,628.59 | | | | | | | | 10002 | 0.124 | 268 | 0.155 | 0.175 | | 0.188 | 0.226 | 60.508 | 27.336 |
| 6/28/96 | 268 | 0.00 | 33.232 | $33.23 | | | 0.101 | 8622 | 0.106 | 18309 | | | 0.124 | | | | | 0.204 | 0.226 | 5316.576 | 3166.15 |
| 6/28/96 | 22401 | 0.00 | 2850.956 | $2,850.59 | | | 0.101 | | 0.106 | 8810 | | | 0.124 | 690 | | | 0.175 | 0.204 | 0.226 | 1797.24 | 863.38 |
| 6/28/96 | 8810 | 0.00 | 953.86 | $953.86 | 0.083 | 470 | 0.101 | | 0.106 | | | | | | | | | | 0.226 | 15.94 | 70.38 |
| 7/2/96 | 690 | 0.00 | 85.56 | $85.56 | | | | | | | | | 0.124 | 690 | | | | | 0.226 | 121.008 | 728.311 |
| 7/2/96 | 9658 | 0.00 | 998.493 | $998.493 | | | | | 0.106 | 4607 | | | 0.124 | | | | | | 0.226 | 2013.554 | 3043.534 |
| 7/3/96 | 406.50 | 0.00 | 4231.82 | $4,231.82 | | | 0.101 | 25028 | | | | | | 221 | 0.124 | | | 0.183 | 0.256 | 54.576 | 39.172 |
| 7/3/96 | 221 | 0.00 | 27.404 | $27.40 | | | 0.101 | 14992 | 0.106 | | | | 0.124 | 1161 | | | | | 0.256 | 297.216 | 151.252 |
| 7/3/96 | 1161 | 0.00 | 143.964 | $143.96 | | | | | | | | | 0.124 | 8645 | | | | | 0.256 | 223.312 | 1141.14 |
| 7/11/96 | 8645 | 0.00 | 1071.78 | $1,071.78 | | | | | | | | | 0.124 | 11080 | | | | 0.183 | 0.256 | 289.48 | 1462.56 |
| 7/11/96 | 11080 | 0.00 | 1373.92 | $1,373.92 | | | | | | | | | 0.124 | 883 | | | | 0.183 | 0.256 | 236.048 | 1116.556 |
| 8/1/96 | 883 | 0.00 | 109.492 | $109.44 | | | | | | | | | 0.124 | 447 | 0.226 | | | | 0.256 | 114.048 | 728.311 |
| | 74683 | 0.00 | 8517.624 | $48,517.62 | | | | | | | | | | | | | | | 0.256 | 16417.736 | 7530.112 |
| | 386519 | | 47725.655 | | | 1430 | | 77051 | | 180528 | | 86338 | | 41172 | | | | | | 77708.624 | 35982.969 |
| | 386519 | | | | | | | | | | | | | | | | | | | | 35982.969 |

# PACA PROCESSING CENTER

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | PIECES IN MAILING BBP. | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT (CLAIMED) | RATE 1 | PIECES FOR RATE 1 | RATE 2 CLAIMED D | PIECES FOR RATE 2 | RATE 3 CLAIMED D | PIECES FOR RATE 3 | PIECE RATE 1 | PIECES | PIECE RATE 2 | PIECES | PIECE RATE 3 | PIECES | PHINH RATE | PIECES PHINH | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC PCR 1 | RECALC PCR 2 | RECALC DIFF 1 | RECALC POSTAGE DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



# ALZEIMER'S

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT | DIFF. | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RATE 3 CLAIMED | PIECES FOR RATE 3 | RECALC RATE 1 | RECALC RATE 2 | RECALC RATE 3 | RECALC POSTAGE | REVENUE DEFIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/96 | 1107 | 137.268 | $137.27 | $0.00 | 0.124 | | 0.124 | 1107 | 0.132 | | 0.226 | 0.256 | | 250.182 | 112.914 |
| 6/5/96 | 849 | 105.276 | $105.28 | $0.00 | 0.124 | | 0.124 | 849 | 0.132 | | 0.226 | 0.256 | | 191.874 | 86.598 |
| 6/5/96 | 812 | 100.688 | $100.69 | $0.00 | 0.124 | | 0.124 | 812 | 0.132 | | 0.226 | 0.256 | | 183.512 | 82.824 |
| 6/5/96 | 433 | 53.692 | $53.69 | $0.00 | 0.124 | | 0.124 | 433 | 0.132 | | 0.226 | 0.256 | | 97.858 | 44.166 |
| 6/5/96 | 465 | 57.66 | $57.66 | $0.00 | 0.124 | | 0.124 | 465 | 0.132 | | 0.226 | 0.256 | | 105.09 | 47.43 |
| 6/5/96 | 309 | 38.316 | $38.32 | $0.00 | 0.124 | | 0.124 | 309 | 0.132 | | 0.226 | 0.256 | | 69.834 | 31.518 |
| 6/13/96 | 861 | 106.764 | $106.76 | $0.00 | 0.124 | | 0.124 | 861 | 0.132 | | 0.226 | 0.256 | | 194.586 | 87.822 |
| 6/13/96 | 1415 | 175.46 | $175.46 | $0.00 | 0.124 | | 0.124 | 1415 | 0.132 | | 0.226 | 0.256 | | 319.79 | 144.33 |
| 6/13/96 | 264 | 32.736 | $32.74 | $0.00 | 0.124 | | 0.124 | 264 | 0.132 | | 0.226 | 0.256 | | 59.664 | 26.928 |
| 6/13/96 | 481 | 59.644 | $59.64 | $0.00 | 0.124 | | 0.124 | 481 | 0.132 | | 0.226 | 0.256 | | 108.706 | 49.062 |
| 6/25/96 | 202 | 25.048 | $25.05 | $0.00 | 0.124 | | 0.124 | 202 | 0.132 | | 0.226 | 0.256 | | 45.652 | 20.604 |
| 6/25/96 | 519 | 64.356 | $64.36 | $0.00 | 0.124 | | 0.124 | 519 | 0.132 | | 0.226 | 0.256 | | 117.294 | 52.938 |
| 6/25/96 | 730 | 90.52 | $90.52 | $0.00 | 0.124 | | 0.124 | 730 | 0.132 | | 0.226 | 0.256 | | 164.98 | 74.46 |
| 7/2/96 | 305 | 37.82 | $37.82 | $0.00 | 0.124 | | 0.124 | 305 | 0.132 | | 0.226 | 0.256 | | 68.93 | 31.11 |
| 7/2/96 | 225 | 27.9 | $27.90 | $0.00 | 0.124 | | 0.124 | 225 | 0.132 | | 0.226 | 0.256 | | 50.85 | 22.95 |
| 7/5/96 | 241 | 29.884 | $29.88 | $0.00 | 0.124 | | 0.124 | 241 | 0.132 | | 0.226 | 0.256 | | 54.466 | 24.582 |
| 7/29/96 | 1296 | 160.704 | $160.70 | $0.00 | 0.124 | | 0.124 | 1296 | 0.132 | | 0.226 | 0.256 | | 292.896 | 132.192 |
| 8/5/96 | 1007 | 124.868 | $124.86 | $0.00 | 0.124 | | 0.124 | 1007 | 0.132 | | 0.226 | 0.256 | | 227.582 | 102.714 |
| 8/5/96 | 478 | 59.272 | $59.27 | $0.00 | 0.124 | | 0.124 | 478 | 0.132 | | 0.226 | 0.256 | | 108.028 | 48.756 |
| 8/5/96 | 1920 | 238.08 | $238.08 | $0.00 | 0.124 | | 0.124 | 1920 | 0.132 | | 0.226 | 0.256 | | 433.92 | 195.84 |
| 8/5/96 | 262 | 32.488 | $32.49 | $0.00 | 0.124 | | 0.124 | 262 | 0.132 | | 0.226 | 0.256 | | 59.212 | 26.724 |
| 8/7/96 | 219 | 27.156 | $27.16 | $0.00 | 0.124 | | 0.124 | 219 | 0.132 | | 0.226 | 0.256 | | 49.494 | 22.338 |
| 8/7/96 | 481 | 59.644 | $59.64 | $0.00 | 0.124 | | 0.124 | 481 | 0.132 | | 0.226 | 0.256 | | 108.706 | 49.062 |
| 8/7/96 | 251 | 31.124 | $31.12 | $0.00 | 0.124 | | 0.124 | 251 | 0.132 | | 0.226 | 0.256 | | 56.726 | 25.602 |
| 8/14/96 | 222 | 27.528 | $27.53 | $0.00 | 0.124 | | 0.124 | 222 | 0.132 | | 0.226 | 0.256 | | 50.172 | 22.644 |
| 8/14/96 | 333 | 41.292 | $41.29 | $0.00 | 0.124 | | 0.124 | 333 | 0.132 | | 0.226 | 0.256 | | 75.258 | 33.966 |
| 8/19/96 | 655 | 81.22 | $81.22 | $0.00 | 0.124 | | 0.124 | 655 | 0.132 | | 0.226 | 0.256 | | 148.03 | 66.81 |
| 8/20/96 | 840 | 104.16 | $104.16 | $0.00 | 0.124 | | 0.124 | 840 | 0.132 | | 0.226 | 0.256 | | 189.84 | 85.68 |
| 8/20/96 | 216 | 26.784 | $26.78 | $0.00 | 0.124 | | 0.124 | 216 | 0.132 | | 0.226 | 0.256 | | 48.816 | 22.032 |
| 8/26/96 | 396 | 49.104 | $49.10 | $0.00 | 0.124 | | 0.124 | 396 | 0.132 | | 0.226 | 0.256 | | 89.496 | 40.392 |
| 8/26/96 | 204 | 25.296 | $25.30 | $0.00 | 0.124 | | 0.124 | 204 | 0.132 | | 0.226 | 0.256 | | 46.104 | 20.808 |
| 8/26/96 | 3392 | 420.608 | $420.61 | $0.00 | 0.124 | | 0.124 | 3392 | 0.132 | | 0.226 | 0.256 | | 766.592 | 345.984 |
| 8/28/96 | 222 | 27.528 | $27.53 | $0.00 | 0.124 | | 0.124 | 222 | 0.132 | | 0.226 | 0.256 | | 50.172 | 22.644 |
| 9/1/96 | 440 | 54.56 | $50.84 | $0.00 | 0.124 | | 0.124 | 440 | 0.132 | | 0.226 | 0.256 | | 99.44 | 44.88 |
| 9/4/96 | 985 | 122.14 | $122.11 | $0.00 | 0.124 | | 0.124 | 985 | 0.132 | | 0.226 | 0.256 | | 222.61 | 100.47 |
| 9/1/96 | 423 | 52.452 | $52.45 | $0.00 | 0.124 | | 0.124 | 423 | 0.132 | | 0.226 | 0.256 | | 95.598 | 43.146 |
| 9/13/96 | 404 | 50.096 | $50.10 | $0.00 | 0.124 | | 0.124 | 404 | 0.132 | | 0.226 | 0.256 | | 91.304 | 41.208 |
| 9/13/96 | 6762 | 838.488 | $838.49 | $0.00 | 0.124 | | 0.124 | 6762 | 0.132 | | 0.226 | 0.256 | | 1528.212 | 689.724 |
| 9/20/96 | 227 | 28.148 | $28.15 | $0.00 | 0.124 | | 0.124 | 227 | 0.132 | | 0.226 | 0.256 | | 51.302 | 23.154 |
| 9/20/96 | 6195 | 768.18 | $768.18 | $0.00 | 0.124 | | 0.124 | 6195 | 0.132 | | 0.226 | 0.256 | | 1400.07 | 631.89 |
| 9/24/96 | 2077 | 257.548 | $257.55 | $0.00 | 0.124 | | 0.124 | 2077 | 0.132 | | 0.226 | 0.256 | | 469.402 | 211.854 |
| 10/1/96 | 1065 | 132.06 | $132.06 | $0.00 | 0.124 | | 0.124 | 1065 | 0.132 | | 0.226 | 0.256 | | 240.69 | 108.63 |
| 10/4/96 | 1572 | 194.928 | $194.93 | $0.00 | 0.124 | | 0.124 | 1572 | 0.132 | | 0.226 | 0.256 | | 355.272 | 160.344 |
| 10/4/96 | 4309 | 534.316 | $541.76 | $0.00 | 0.124 | | 0.124 | 4309 | 0.132 | | 0.226 | 0.256 | | 973.834 | 439.518 |
| 10/7/96 | 5893 | 730.732 | $730.73 | $0.00 | 0.124 | | 0.124 | 5893 | 0.132 | | 0.226 | 0.256 | | 1331.818 | 601.086 |
| 10/10/96 | 9765 | 1210.86 | $1,288.78 | $0.00 | 0.124 | | 0.124 | 9765 | 0.132 | | 0.226 | 0.256 | | 2499.84 | 1210.876 |
| 10/10/96 | 328 | 40.672 | $43.29 | $0.00 | 0.124 | | 0.124 | 328 | 0.132 | | 0.226 | 0.256 | | 83.968 | 33.456 |
| 10/10/96 | 314 | 38.936 | $36.96 | $0.00 | 0.124 | | 0.124 | 314 | 0.132 | | 0.226 | 0.256 | | 80.624 | 32.028 |
| 10/16/96 | 380 | 47.12 | $36.96 | $0.00 | 0.124 | | 0.124 | 380 | 0.132 | | 0.226 | 0.256 | | 71.68 | 34.72 |
| 10/17/96 | 233 | 28.892 | $28.89 | $0.00 | 0.124 | | 0.124 | 233 | 0.132 | | 0.226 | 0.256 | | 52.658 | 23.766 |
| 10/16/96 | 290 | 35.96 | $35.96 | $0.00 | 0.124 | | 0.124 | 290 | 0.132 | | 0.226 | 0.256 | | 65.54 | 29.58 |
| 10/16/96 | 227 | 28.148 | $28.15 | $0.00 | 0.124 | | 0.124 | 227 | 0.132 | | 0.226 | 0.256 | | 51.302 | 23.154 |
| 10/16/96 | 1183 | 146.692 | $146.69 | $0.00 | 0.124 | | 0.124 | 1183 | 0.132 | | 0.226 | 0.256 | | 267.358 | 120.666 |
| 10/16/96 | 3954 | 490.296 | $490.30 | $0.00 | 0.124 | | 0.124 | 3954 | 0.132 | | 0.226 | 0.256 | | 893.604 | 403.308 |
| 10/16/96 | 202 | 25.048 | $25.05 | $0.00 | 0.124 | | 0.124 | 202 | 0.132 | | 0.226 | 0.256 | | 51.712 | 25.048 |
| 10/16/96 | 291 | 36.084 | $36.08 | $0.00 | 0.124 | | 0.124 | 291 | 0.132 | | 0.226 | 0.256 | | 74.496 | 36.084 |
| 10/23/96 | 614 | 76.136 | $76.14 | $0.00 | 0.124 | | 0.124 | 614 | 0.132 | | 0.226 | 0.256 | | 157.184 | 76.136 |
| 10/23/96 | 6175 | 765.7 | $815.10 | $0.00 | 0.124 | | 0.124 | 6175 | 0.132 | | 0.226 | 0.256 | | 1580.8 | 765.7 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/96 | 432 | 57.024 | $57.02 | $0.00 | 0.132 | 432 | 0.256 | 110.592 |
| 10/25/96 | 717 | 94.644 | $94.64 | $0.00 | 0.132 | 717 | 0.256 | 183.552 |
| 10/24/96 | 5101 | 673.332 | $673.33 | $0.00 | 0.132 | 5101 | 0.256 | 1305.856 |
| 10/24/96 | 469 | 61.908 | $61.90 | -$0.00 | 0.132 | 469 | 0.256 | 120.064 |
| 10/24/96 | 1201 | 158.532 | $158.53 | $0.00 | 0.132 | 1201 | 0.256 | 307.456 |
| 10/1/96 | 799 | 105.468 | $105.47 | $0.00 | 0.132 | 799 | 0.256 | 204.544 |
| 10/1/96 | 126 | 72.072 | $72.07 | $0.00 | 0.132 | 126 | 0.256 | 96.076 |
| 10/1/96 | 1024 | 221.232 | $221.23 | $0.00 | 0.132 | 1024 | 0.256 | 429.056 |
| 10/1/96 | 1676 | 1587.168 | $1,587.17 | $0.00 | 0.132 | 1676 | 0.256 | 207.824 |
| 10/1/96 | 757 | 99.924 | $99.92 | $0.00 | 0.132 | 757 | 0.256 | 2078.144 |
| 10/4/96 | 233 | 30.756 | $30.76 | $0.00 | 0.132 | 233 | 0.256 | 193.792 |
| 10/4/96 | 280 | 36.96 | $36.96 | $0.00 | 0.132 | 280 | 0.256 | 93.868 |
| 11/4/96 | 1040 | 137.28 | $137.28 | $0.00 | 0.132 | 1040 | 0.256 | 71.68 |
| 11/3/96 | 284 | 37.488 | $37.49 | $0.00 | 0.132 | 284 | 0.256 | 266.24 |
| 11/3/96 | 1091 | 144.012 | $144.01 | $0.00 | 0.132 | 1091 | 0.256 | 72.704 |
| 11/3/96 | 134 | 42.768 | $42.77 | $0.00 | 0.132 | 134 | 0.256 | 279.296 |
| 11/3/96 | 226 | 29.832 | $29.83 | $0.00 | 0.132 | 226 | 0.256 | 57.856 |
| 11/6/96 | 1447 | 191.004 | $191.00 | $0.00 | 0.132 | 1447 | 0.256 | 370.432 |
| 11/6/96 | 4620 | 559.14 | $559.14 | $0.00 | 0.132 | 4620 | 0.256 | 179.428 |
| 11/6/96 | 1129 | 722.436 | $722.44 | $0.00 | 0.132 | 1129 | 0.256 | 1182.72 |
| 11/6/96 | 342 | 98.472 | $98.47 | $0.00 | 0.132 | 342 | 0.256 | 289.024 |
| 11/6/96 | 246 | 45.144 | $45.14 | $0.00 | 0.132 | 246 | 0.256 | 87.552 |
| 12/6/96 | 1016 | 134.112 | $134.11 | $0.00 | 0.132 | 1016 | 0.256 | 260.096 |
| 12/6/96 | 247 | 32.604 | $32.60 | $0.00 | 0.132 | 247 | 0.256 | 63.232 |
| 12/6/96 | 5009 | 669.108 | $669.11 | $0.00 | 0.132 | 5009 | 0.256 | 1297.664 |
| 12/6/96 | 241 | 31.812 | $31.81 | $0.00 | 0.132 | 241 | 0.256 | 61.696 |
| 12/6/96 | 2852 | 376.464 | $376.46 | $0.00 | 0.132 | 2852 | 0.256 | 730.112 |
| 12/7/96 | 352 | 46.464 | $46.46 | $0.00 | 0.132 | 352 | 0.256 | 90.112 |
| 12/7/96 | 3112 | 489.984 | $489.98 | $0.00 | 0.132 | 3112 | 0.256 | 920.272 |
| 12/23/96 | 746 | 195.756 | $195.76 | $0.00 | 0.132 | 746 | 0.256 | 190.976 |
| 12/23/96 | 1483 | 65.736 | $65.74 | $0.00 | 0.132 | 1483 | 0.256 | 379.648 |
| 12/23/96 | 246 | 32.472 | $32.47 | $0.00 | 0.132 | 246 | 0.256 | 62.976 |
| 12/9/96 | 3455 | 456.06 | $456.06 | $0.00 | 0.132 | 3455 | 0.256 | 127.488 |
| 12/9/96 | 589 | 77.748 | $77.75 | $0.00 | 0.132 | 589 | 0.256 | 883.48 |
| 1/8/97 | 2961 | 390.852 | $390.85 | $0.00 | 0.132 | 2961 | 0.256 | 150.784 |
| 1/8/97 | 293 | 38.676 | $38.68 | $0.00 | 0.132 | 293 | 0.256 | 758.016 |
| 1/8/97 | 1046 | 138.072 | $138.07 | $0.00 | 0.132 | 1046 | 0.256 | 75.008 |
| 1/8/97 | 4396 | 580.272 | $580.27 | $0.00 | 0.132 | 4396 | 0.256 | 267.776 |
| 1/8/97 | 221 | 29.172 | $29.17 | $0.00 | 0.132 | 221 | 0.256 | 1125.376 |
| 1/9/97 | 3045 | 401.94 | $401.94 | $0.00 | 0.132 | 3045 | 0.256 | 779.52 |
| 1/16/97 | 416 | 54.912 | $54.91 | $0.00 | 0.132 | 416 | 0.256 | 377.58 |
| 1/16/97 | 235 | 31.02 | $31.02 | $0.00 | 0.132 | 235 | 0.256 | 299.264 |
| 1/21/97 | 1169 | 154.308 | $154.31 | $0.00 | 0.132 | 1169 | 0.256 | 144.956 |
| 1/21/97 | 2461 | 324.852 | $324.85 | $0.00 | 0.132 | 2461 | 0.256 | 372.496 |
| 1/23/97 | 569 | 75.108 | $75.11 | $0.00 | 0.132 | 569 | 0.256 | 630.016 |
| 1/22/97 | 264 | 34.848 | $34.85 | $0.00 | 0.132 | 264 | 0.256 | 169.024 |
| 2/13/97 | 921 | 121.572 | $121.57 | $0.00 | 0.132 | 921 | 0.256 | 235.776 |
| 2/13/97 | 3094 | 410.388 | $410.39 | $0.00 | 0.132 | 3094 | 0.256 | 114.39 |
| 2/13/97 | 675 | 89.1 | $89.10 | $0.00 | 0.132 | 675 | 0.256 | 17.2 |
| 2/13/97 | 1477 | 194.964 | $194.96 | $0.00 | 0.132 | 1477 | 0.256 | 795.904 |
| 2/13/97 | 3109 | 410.39 | $410.39 | $0.00 | 0.132 | 3109 | 0.256 | 235.952 |
| 2/13/97 | 992 | 130.944 | $130.94 | $0.00 | 0.132 | 992 | 0.256 | 385.516 |
| 2/7/97 | 2897 | 382.40 | $382.40 | $0.00 | 0.132 | 2897 | 0.256 | 123.008 |
| 2/7/97 | 677 | 89.364 | $89.36 | $0.00 | 0.132 | 677 | 0.256 | 741.632 |
| 2/7/97 | 238 | 31.416 | $31.42 | $0.00 | 0.132 | 238 | 0.256 | 253.952 |
| 2/7/97 | 1768 | 118.536 | $118.54 | $0.00 | 0.132 | 1768 | 0.256 | 56.576 |
| 2/5/97 | 215 | 28.116 | $28.12 | $0.00 | 0.132 | 215 | 0.256 | 27.404 |
| 2/5/97 | 516 | 72.072 | $72.07 | $0.00 | 0.132 | 516 | 0.256 | 60.16 |
| 2/5/97 | 546 | 88.836 | $88.84 | $0.00 | 0.132 | 546 | 0.256 | 106.496 |
| 2/6/97 | 673 | 40.26 | $54.91 | $0.00 | 0.132 | 673 | 0.256 | 29.14 |
| 2/6/97 | 305 | 31.02 | $31.02 | $0.00 | 0.132 | 305 | 0.256 | 51.384 |
| 2/6/97 | 235 | 28.116 | $28.12 | $0.00 | 0.132 | 235 | 0.256 | 26.412 |
| 1/16/97 | 2173 | 286.836 | $286.84 | $0.00 | 0.132 | 2173 | 0.256 | 54.528 |
| 1/10/97 | 469 | 61.908 | $61.90 | $0.00 | 0.132 | 469 | 0.256 | 630.016 |
| 1/16/97 | 5101 | 673.332 | $673.33 | $0.00 | 0.132 | 5101 | 0.256 | 144.956 |
| 2/4/97 | 717 | 94.644 | $94.64 | $0.00 | 0.132 | 717 | 0.256 | 219.212 |
| 4/2/97 | 432 | 57.024 | $57.02 | $0.00 | 0.132 | 432 | 0.256 | 12.276 |
| 4/2/97 | 424 | 55.968 | $55.97 | $0.00 | 0.132 | 424 | 0.256 | 108.544 |
| 4/2/97 | 401 | 52.932 | $52.93 | $0.00 | 0.132 | 401 | 0.256 | 49.724 |
| 4/2/97 | 228 | 30.096 | $30.10 | $0.00 | 0.132 | 228 | 0.256 | 58.368 |





# Kids Peace Processing Center

| MAILING STATEMENT DATE | TOTAL PIECES IN MAILING | PIECES DIFF. | POSTAGE DIFF. | CALC. POSTAGE | POSTAGE FROM MAILING STATEMENT | RATE 1 CLAIMED | PIECES FOR RATE 1 | RATE 2 CLAIMED | PIECES FOR RATE 2 | RECALC RATE 1 | RECALC RATE 2 | RECALC POST. | REVENUE DEFIC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/96 | 263 | 0 | $0.00 | 32.612 | $32.61 | | | 0.124 | 263 | | 0.226 | 59.438 | 26.826 |
| 6/3/96 | 713 | 0 | $0.00 | 88.412 | $88.41 | | | 0.124 | 713 | | 0.226 | 161.138 | 72.726 |
| 6/4/96 | 279 | 0 | $0.00 | 34.596 | $34.60 | | | 0.124 | 279 | | 0.226 | 63.054 | 28.458 |
| 6/4/96 | 204 | 0 | $0.00 | 25.296 | $25.30 | | | 0.124 | 204 | | 0.226 | 46.104 | 20.808 |
| 6/4/96 | 922 | 0 | $0.00 | 114.328 | $114.33 | | | 0.124 | 922 | | 0.226 | 208.372 | 94.044 |
| 6/4/96 | 261 | 0 | $0.00 | 32.364 | $32.36 | | | 0.124 | 261 | | 0.226 | 58.986 | 26.622 |
| 6/5/96 | 296 | 0 | $0.00 | 36.704 | $36.70 | | | 0.124 | 296 | | 0.226 | 66.896 | 30.192 |
| 6/12/96 | 318 | 0 | $0.00 | 39.432 | $39.43 | | | 0.124 | 318 | | 0.226 | 71.868 | 32.436 |
| 6/19/96 | 1151 | 0 | $0.00 | 142.724 | $142.72 | | | 0.124 | 1151 | | 0.226 | 260.126 | 117.402 |
| 6/19/96 | 223 | 0 | $0.00 | 39.025 | $39.02 | | | 0.175 | 223 | | 0.266 | 59.318 | 20.293 |
| 6/26/96 | 201 | 0 | $0.00 | 24.924 | $24.92 | | | 0.124 | 201 | | 0.226 | 45.426 | 20.502 |
| 6/27/96 | 430 | 0 | $0.00 | 53.32 | $53.32 | | | 0.124 | 430 | | 0.226 | 97.18 | 43.86 |
| 6/28/96 | 2119 | 0 | $0.00 | 262.756 | $262.76 | | | 0.124 | 2119 | | 0.226 | 478.894 | 216.138 |
| 7/15/96 | 776 | 0 | $0.00 | 96.224 | $96.22 | | | 0.124 | 776 | | 0.256 | 198.656 | 102.432 |
| 7/16/96 | 275 | 0 | $0.00 | 34.1 | $34.10 | | | 0.124 | 275 | | 0.256 | 70.4 | 36.3 |
| 7/19/96 | 974 | 0 | $0.00 | 120.776 | $120.78 | | | 0.124 | 974 | | 0.256 | 249.344 | 128.568 |
| 7/19/96 | 2242 | 0 | $0.00 | 278.008 | $278.01 | | | 0.124 | 2242 | | 0.256 | 573.952 | 295.944 |
| 7/22/96 | 606 | 0 | $0.00 | 75.144 | $75.14 | | | 0.124 | 606 | | 0.256 | 155.136 | 79.992 |
| 7/22/96 | 256 | 0 | $0.00 | 31.744 | $31.74 | | | 0.124 | 256 | | 0.256 | 65.536 | 33.792 |
| 7/29/96 | 451 | 0 | $0.00 | 55.924 | $55.92 | | | 0.124 | 451 | | 0.256 | 115.456 | 59.532 |
| 8/5/96 | 368 | 0 | $0.00 | 45.632 | $45.63 | | | 0.124 | 368 | | 0.256 | 94.208 | 48.576 |
| 8/8/96 | 205 | 0 | $0.00 | 25.42 | $25.42 | | | 0.124 | 205 | | 0.256 | 52.48 | 27.06 |
| 8/8/96 | 272 | 0 | $0.00 | 33.728 | $33.73 | | | 0.124 | 272 | | 0.256 | 69.632 | 35.904 |
| 8/8/96 | 566 | 0 | $0.00 | 70.184 | $70.18 | | | 0.124 | 566 | | 0.256 | 144.896 | 74.712 |
| 8/12/96 | 234 | 0 | $0.00 | 29.016 | $29.01 | | | 0.124 | 234 | | 0.256 | 59.904 | 30.888 |
| 8/12/96 | 265 | 0 | $0.00 | 32.86 | $32.86 | | | 0.124 | 265 | | 0.256 | 67.84 | 34.98 |
| 8/15/96 | 211 | 0 | $0.00 | 26.164 | $26.16 | | | 0.124 | 211 | | 0.256 | 54.016 | 27.852 |
| 8/15/96 | 700 | 0 | $0.00 | 86.8 | $86.80 | | | 0.124 | 700 | | 0.256 | 179.2 | 92.4 |
| 8/15/96 | 931 | 0 | $0.00 | 115.444 | $115.44 | | | 0.124 | 931 | | 0.256 | 238.336 | 122.892 |
| 8/23/96 | 972 | 0 | $0.00 | 120.528 | $120.53 | | | 0.124 | 972 | | 0.256 | 248.832 | 128.304 |
| 8/27/96 | 1841 | 0 | $0.00 | 228.284 | $228.28 | | | 0.124 | 1841 | | 0.256 | 471.296 | 243.012 |
| 9/9/96 | 206 | 0 | $0.00 | 25.544 | $25.54 | | | 0.124 | 206 | | 0.256 | 52.736 | 27.192 |
| 9/9/96 | 240 | 0 | $0.00 | 29.76 | $29.76 | | | 0.124 | 240 | | 0.256 | 61.44 | 31.68 |
| 9/13/96 | 242 | 0 | $0.00 | 30.008 | $30.01 | | | 0.124 | 242 | | 0.256 | 61.952 | 31.944 |
| 9/23/96 | 754 | 0 | $0.00 | 93.496 | $93.50 | | | 0.124 | 754 | | 0.256 | 193.024 | 99.528 |
| 9/27/96 | 744 | 0 | $0.00 | 92.256 | $92.26 | | | 0.124 | 744 | | 0.256 | 190.464 | 98.208 |
| 9/27/96 | 1577 | 0 | $0.00 | 195.548 | $195.55 | | | 0.124 | 1577 | | 0.256 | 403.712 | 208.164 |
| 10/3/96 | 2899 | 0 | $0.00 | 359.476 | $359.48 | | | 0.124 | 2899 | | 0.256 | 742.144 | 382.668 |
| 10/5/96 | 491 | 0 | $0.00 | 60.884 | $60.88 | | | 0.124 | 491 | | 0.256 | 125.696 | 64.812 |
| 10/16/96 | 204 | 0 | $0.00 | 26.928 | $26.93 | | | 0.132 | 204 | | 0.256 | 52.224 | 25.296 |
| 10/18/96 | 221 | 0 | $0.00 | 29.172 | $29.17 | | | 0.132 | 221 | | 0.256 | 56.576 | 27.404 |

| Date | Qty | | $ | Amount | $ Amount | | Rate1 | Qty | Rate2 | Amount2 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/96 | 1227 | 0 | $0.00 | 161.964 | $161.96 | | 0.132 | 1227 | 0.256 | 314.112 | 152.148 |
| 10/24/96 | 706 | 0 | -$0.00 | 93.192 | $93.20 | | 0.132 | 706 | 0.256 | 180.736 | 87.544 |
| 10/29/96 | 927 | 0 | $0.00 | 122.364 | $122.36 | | 0.132 | 927 | 0.256 | 237.312 | 114.948 |
| 11/4/96 | 649 | 0 | $0.00 | 85.668 | $85.67 | | 0.132 | 649 | 0.256 | 166.144 | 80.476 |
| 11/6/96 | 1383 | 0 | -$0.00 | 182.556 | $182.57 | | 0.132 | 1383 | 0.256 | 354.048 | 171.492 |
| 11/7/96 | 264 | 0 | $0.00 | 34.848 | $34.85 | | 0.132 | 264 | 0.256 | 67.584 | 32.736 |
| 11/8/96 | 261 | 0 | $0.00 | 34.452 | $34.45 | | 0.132 | 261 | 0.256 | 66.816 | 32.364 |
| 11/19/96 | 385 | 0 | $0.00 | 50.82 | $50.82 | | 0.132 | 385 | 0.256 | 98.56 | 47.74 |
| 11/25/96 | 293 | 0 | $0.00 | 38.676 | $38.68 | | 0.132 | 293 | 0.256 | 75.008 | 36.332 |
| 11/25/96 | 292 | 0 | $0.00 | 38.544 | $38.54 | | 0.132 | 292 | 0.256 | 74.752 | 36.208 |
| 11/25/96 | 610 | 0 | $0.00 | 80.52 | $80.52 | | 0.132 | 610 | 0.256 | 156.16 | 75.64 |
| 12/2/96 | 483 | 0 | $0.00 | 63.756 | $63.76 | | 0.132 | 483 | 0.256 | 123.648 | 59.892 |
| 12/3/96 | 397 | 0 | $0.00 | 52.404 | $52.40 | | 0.132 | 397 | 0.256 | 101.632 | 49.228 |
| 12/9/96 | 232 | 0 | $0.00 | 30.624 | $30.62 | | 0.132 | 232 | 0.256 | 59.392 | 28.768 |
| 12/12/96 | 1121 | 0 | -$0.00 | 147.972 | $147.97 | | 0.132 | 1121 | 0.256 | 286.976 | 139.004 |
| 12/13/96 | 229 | 0 | $0.00 | 30.228 | $30.23 | | 0.132 | 229 | 0.256 | 58.624 | 28.396 |
| 12/20/96 | 224 | 0 | $0.00 | 29.568 | $29.57 | | 0.132 | 224 | 0.256 | 57.344 | 27.776 |
| 12/27/96 | 471 | 0 | $0.00 | 62.172 | $62.17 | | 0.132 | 471 | 0.256 | 120.576 | 58.404 |
| 1/10/97 | 495 | 0 | $0.00 | 65.34 | $65.34 | | 0.132 | 495 | 0.256 | 126.72 | 61.38 |
| 1/10/97 | 427 | 0 | $0.00 | 56.364 | $56.36 | | 0.132 | 427 | 0.256 | 109.312 | 52.948 |
| 1/13/97 | 229 | 0 | $0.00 | 30.228 | $30.23 | | 0.132 | 229 | 0.256 | 58.624 | 28.396 |
| 1/15/97 | 427 | 0 | $0.00 | 56.36 | $56.36 | | 0.132 | 427 | 0.256 | 109.312 | 52.948 |
| 1/15/97 | 400 | 0 | $0.00 | 52.8 | $52.80 | | 0.132 | 400 | 0.256 | 102.4 | 49.6 |
| 1/16/96 | 256 | 0 | $0.00 | 33.792 | $33.79 | | 0.132 | 256 | 0.256 | 65.536 | 31.744 |
| 2/5/97 | 362 | 0 | $0.00 | 47.784 | $47.78 | | 0.132 | 362 | 0.256 | 92.672 | 44.888 |
| 2/5/97 | 376 | 0 | $0.00 | 49.632 | $49.63 | | 0.132 | 376 | 0.256 | 96.256 | 46.624 |
| 2/7/97 | 370 | 0 | $0.00 | 48.84 | $48.84 | | 0.132 | 370 | 0.256 | 94.72 | 45.88 |
| 2/11/97 | 333 | 0 | $0.00 | 43.956 | $43.96 | | 0.132 | 333 | 0.256 | 85.248 | 41.292 |
| 2/24/97 | 456 | 0 | $0.00 | 60.192 | $60.19 | | 0.132 | 456 | 0.256 | 116.736 | 56.544 |
| 3/7/97 | 323 | 0 | $0.00 | 42.636 | $42.64 | | 0.132 | 323 | 0.256 | 82.688 | 40.052 |
| 3/7/97 | 525 | 0 | $0.00 | 69.3 | $69.30 | | 0.132 | 525 | 0.256 | 134.4 | 65.1 |
| 3/28/97 | 598 | 0 | $0.00 | 78.936 | $78.94 | | 0.132 | 598 | 0.256 | 153.088 | 74.152 |
| 4/4/97 | 680 | 0 | $0.00 | 89.76 | $89.76 | | 0.132 | 680 | 0.256 | 174.08 | 84.32 |
| 4/4/97 | 967 | 0 | $0.00 | 127.644 | $127.64 | | 0.132 | 967 | 0.256 | 247.552 | 119.908 |
| 4/4/97 | 619 | 0 | $0.00 | 81.708 | $81.71 | | 0.132 | 619 | 0.256 | 158.464 | 76.756 |
| 4/15/97 | 390 | 0 | $0.00 | 51.48 | $51.48 | | 0.132 | 390 | 0.256 | 99.84 | 48.36 |
| 4/28/97 | 1503 | 0 | $0.00 | 148.635 | $148.64 | 9 | 0.099 | 1494 | 0.183 | 274.887 | 126.252 |
| 4/28/97 | 589 | 0 | $0.01 | 58.257 | $58.25 | 3 | 0.099 | 586 | 0.183 | 107.733 | 49.476 |
| 4/30/97 | 263 | 0 | -$0.01 | 26.001 | $26.01 | 2 | 0.099 | 261 | 0.183 | 48.093 | 22.092 |
| 4/30/97 | 557 | 0 | $0.01 | 54.999 | $54.99 | 8 | 0.099 | 549 | 0.183 | 101.787 | 46.788 |
| 5/1/97 | 1164 | 0 | $0.01 | 153.648 | $153.65 | | 0.132 | 1164 | 0.256 | 297.984 | 144.336 |
| 5/2/97 | 426 | 0 | $0.01 | 42.138 | $42.13 | 2 | 0.099 | 424 | 0.183 | 77.922 | 35.784 |
| 5/2/97 | 410 | 0 | $0.00 | 40.554 | $40.55 | 2 | 0.099 | 408 | 0.183 | 74.994 | 34.44 |
| 5/15/97 | 444 | 0 | $0.01 | 58.608 | $58.61 | | 0.132 | 444 | 0.256 | 113.664 | 55.056 |
| 5/21/97 | 909 | 0 | $0.01 | 89.937 | $89.93 | 3 | 0.099 | 906 | 0.183 | 166.293 | 76.356 |
| 5/28/97 | 455 | 0 | $0.00 | 60.06 | $60.06 | | 0.132 | 455 | 0.256 | 116.48 | 56.42 |
| 5/30/97 | 345 | 0 | $0.00 | 45.54 | $45.54 | | 0.132 | 345 | 0.256 | 88.32 | 42.78 |
| 6/2/97 | 381 | 0 | $0.01 | 37.647 | $37.64 | 4 | 0.099 | 377 | 0.183 | 69.651 | 32.004 |
| 6/2/97 | 420 | 0 | $0.01 | 41.508 | $41.50 | 4 | 0.099 | 416 | 0.183 | 76.788 | 35.28 |
| 6/5/97 | 473 | 0 | $0.01 | 46.701 | $46.70 | 7 | 0.099 | 466 | 0.183 | 86.433 | 39.732 |
| 6/5/97 | 693 | 0 | $0.00 | 68.535 | $68.53 | 4 | 0.099 | 689 | 0.183 | 126.747 | 58.212 |

| Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/97 | 973 | 0 | $0.00 | 128.436 | $128.44 | | | 0.132 | 973 | 0.165 | 249.088 | 0.256 | 120.652 |
| 6/11/97 | 386 | 0 | $0.01 | 38.178 | $38.17 | | | 0.099 | 384 | 0.165 | 70.602 | 0.183 | 32.424 |
| 6/16/97 | 1053 | 0 | $0.00 | 138.996 | $139.00 | | | 0.132 | 1053 | 0.165 | 269.568 | 0.256 | 130.572 |
| 6/19/97 | 373 | 0 | $0.00 | 36.909 | $36.90 | | | 0.099 | 372 | 0.165 | 68.241 | 0.183 | 31.332 |
| 6/20/97 | 239 | 0 | $0.01 | 23.607 | $23.60 | | | 0.132 | 236 | 0.165 | 43.683 | 0.256 | 20.076 |
| 6/23/97 | 259 | 0 | $0.00 | 34.188 | $34.19 | | | 0.132 | 259 | 0.165 | 66.304 | 0.256 | 32.116 |
| 6/30/97 | 995 | 0 | $0.00 | 98.217 | $98.21 | | | 0.099 | 979 | 0.165 | 181.797 | 0.183 | 83.58 |
| 6/30/97 | 793 | 0 | $0.00 | 78.453 | $78.45 | 0.081 | 2 | 0.099 | 790 | 0.165 | 145.065 | 0.183 | 66.612 |
| 7/1/97 | 658 | 0 | $0.00 | 86.856 | $86.86 | 0.081 | 16 | 0.099 | 658 | 0.165 | 168.448 | 0.183 | 81.592 |
| 7/7/97 | 314 | 0 | $0.00 | 41.448 | $41.45 | 0.081 | 3 | 0.132 | 314 | 0.165 | 80.384 | 0.256 | 38.936 |
| 7/10/97 | 1116 | 0 | $0.00 | 110.25 | $110.25 | 0.081 | 13 | 0.099 | 1103 | 0.165 | 146.769 | 0.183 | 67.452 |
| 7/10/97 | 803 | 0 | $0.00 | 79.317 | $79.31 | 0.081 | 10 | 0.099 | 793 | 0.165 | 203.994 | 0.183 | 93.744 |
| 7/10/97 | 999 | 0 | $0.00 | 98.775 | $98.78 | 0.081 | 7 | 0.099 | 992 | 0.165 | 117.78 | 0.183 | 54.096 |
| 8/11/97 | 644 | 0 | $0.00 | 63.684 | $63.68 | 0.081 | 4 | 0.099 | 640 | 0.165 | 40.407 | 0.183 | 18.564 |
| 8/11/97 | 221 | 0 | $0.00 | 21.843 | $21.84 | 0.081 | 2 | 0.099 | 219 | 0.165 | 163.167 | 0.183 | 75.012 |
| 8/12/97 | 893 | 0 | $0.00 | 88.155 | $88.15 | 0.081 | 14 | 0.099 | 879 | 0.165 | 138.66 | 0.183 | 63.672 |
| 8/12/97 | 758 | 0 | $0.00 | 74.988 | $74.98 | 0.081 | 10 | 0.099 | 755 | 0.165 | 160.311 | 0.183 | 73.668 |
| 8/12/97 | 877 | 0 | $0.01 | 86.643 | $86.64 | 0.081 | 3 | 0.099 | 867 | 0.165 | 219.951 | 0.183 | 101.052 |
| 8/12/97 | 1203 | 0 | $0.01 | 118.899 | $118.89 | 0.081 | 5 | 0.099 | 1192 | 0.165 | 64.326 | 0.183 | 29.568 |
| 8/12/97 | 352 | 0 | $0.01 | 34.758 | $34.75 | 0.081 | 11 | 0.099 | 347 | 0.165 | 243.063 | 0.183 | 111.636 |
| 8/13/97 | 1329 | 0 | $0.01 | 131.427 | $131.42 | 0.081 | 8 | 0.099 | 1321 | 0.165 | 144.128 | 0.183 | 69.812 |
| 8/27/97 | 563 | 0 | $0.00 | 74.316 | $74.32 | 0.081 | 12 | 0.132 | 563 | 0.165 | 73.472 | 0.183 | 35.588 |
| 8/27/97 | 287 | 0 | $0.00 | 37.884 | $37.88 | 0.081 | 6 | 0.132 | 287 | 0.165 | 73.068 | 0.183 | 33.588 |
| 8/27/97 | 546 | 0 | $0.00 | 72.072 | $72.07 | 0.081 | 19 | 0.132 | 546 | 0.165 | 139.776 | 0.256 | 67.704 |
| 8/27/97 | 400 | 0 | $0.00 | 52.8 | $52.80 | 0.081 | 2 | 0.132 | 400 | 0.165 | 102.4 | 0.256 | 49.6 |
| 8/28/97 | 1531 | 0 | $0.00 | 151.353 | $151.35 | 0.081 | 1 | 0.099 | 1519 | 0.165 | 279.957 | 0.183 | 128.604 |
| 8/28/97 | 551 | 0 | $0.00 | 54.441 | $54.44 | 0.081 | | 0.099 | 545 | 0.165 | 100.725 | 0.183 | 46.284 |
| 8/28/97 | 1797 | 0 | $0.00 | 177.561 | $177.56 | 0.081 | | 0.099 | 1778 | 0.165 | 328.509 | 0.183 | 150.948 |
| 8/28/97 | 232 | 0 | $0.00 | 22.932 | $22.93 | 0.081 | | 0.132 | 230 | 0.165 | 42.42 | 0.256 | 19.488 |
| 8/28/97 | 247 | 0 | $0.00 | 32.604 | $32.60 | 0.081 | | 0.099 | 247 | 0.165 | 63.232 | 0.183 | 30.628 |
| 8/28/97 | 214 | 0 | $0.00 | 28.248 | $28.25 | 0.081 | | 0.132 | 214 | 0.165 | 54.784 | 0.256 | 26.536 |
| 9/16/97 | 455 | 0 | $0.00 | 42.003 | $42.00 | | | 0.132 | 421 | 0.165 | 77.703 | 0.256 | 35.7 |
| 9/25/97 | 455 | 0 | $0.01 | 45.009 | $45.00 | | | 0.099 | 453 | 0.165 | 83.229 | 0.183 | 38.22 |
| 10/4/97 | 1637 | 0 | $0.01 | 161.739 | $161.73 | | | 0.099 | 1619 | 0.165 | 299.247 | 0.183 | 137.508 |
| 10/4/97 | 210 | 0 | $0.01 | 20.772 | $20.77 | | | 0.135 | 209 | 0.165 | 38.412 | 0.256 | 17.64 |
| 10/4/97 | 258 | 0 | $0.00 | 34.83 | $34.83 | | | 0.135 | 258 | 0.165 | 66.048 | 0.256 | 31.218 |
| 10/3/97 | 452 | 0 | $0.01 | 61.02 | $61.02 | | | 0.099 | 452 | 0.165 | 115.712 | 0.183 | 54.692 |
| 10/21/97 | 371 | 0 | $0.00 | 37.788 | $37.78 | | | 0.135 | 368 | 0.165 | 67.839 | 0.256 | 30.051 |
| 11/4/97 | 1551 | 0 | $0.01 | 157.878 | $157.87 | | | 0.102 | 1533 | 0.165 | 283.509 | 0.256 | 125.631 |
| 11/6/97 | 424 | 0 | $0.00 | 43.212 | $43.21 | | | 0.102 | 422 | 0.165 | 77.556 | 0.183 | 34.344 |
| 11/6/97 | 315 | 0 | $0.00 | 32.04 | $32.04 | | | 0.102 | 310 | 0.165 | 57.555 | 0.183 | 25.515 |
| 11/6/97 | 476 | 0 | $0.01 | 48.498 | $48.49 | | | 0.135 | 473 | 0.165 | 87.054 | 0.256 | 38.556 |
| 1/14/97 | 268 | 0 | $0.00 | 36.18 | $36.18 | 0.084 | | 0.135 | 268 | 0.165 | 68.608 | 0.256 | 31.116 |
| 10/21/97 | 309 | 0 | $0.01 | 41.715 | $41.72 | 0.084 | | 0.135 | 309 | 0.165 | 79.104 | 0.256 | 42.428 |
| 12/4/97 | 276 | 0 | $0.00 | 37.26 | $37.26 | 0.084 | | 0.135 | 276 | 0.165 | 77.339 | 0.256 | 37.389 |
| 12/4/97 | 299 | 0 | $0.01 | 40.365 | $40.37 | 0.084 | | 0.135 | 299 | 0.165 | 76.544 | 0.256 | 36.179 |
| 12/4/97 | 353 | 0 | $0.00 | 29.652 | $29.65 | 0.084 | 353 | 0.102 | 347 | 0.165 | 58.245 | 0.183 | 28.593 |
| 12/15/97 | 395 | 0 | $0.01 | 40.254 | $40.25 | 0.084 | 3 | 0.102 | 393 | 0.165 | 72.249 | 0.183 | 31.995 |
| 12/15/97 | 256 | 0 | $0.01 | 26.058 | $26.05 | 0.084 | 2 | 0.102 | 253 | 0.165 | 46.794 | 0.183 | 20.736 |
| 12/17/97 | 1345 | 0 | $0.00 | 136.992 | $136.99 | 0.084 | 11 | 0.102 | 1334 | 0.165 | 245.937 | 0.183 | 108.945 |

| | 12/18/97 | 12/23/97 |
|---|---|---|
| | 410 | 508 |
| 86694 | | |
| 86694 | | |
| | 0 | 0 |
| | $0.01 | $0.01 |
| | 41.766 | 51.708 |
| 10204.01 | | |
| | $41.76 | $51.70 |
| | 0.084 | 0.084 |
| | 3 | 6 |
| 633 | | |
| | 0.102 | 0.102 |
| | 407 | 502 |
| 86061 | | |
| | 0.165 | 0.165 |
| | 0.183 | 0.183 |
| | 74.976 | 92.856 |
| 19644.959 | | |
| | 33.21 | 41.148 |
| 9440.949 | | |